Exhibit 1

Collective Bargaining Agreement
Sunrise Hospital and Medical Center and SEIU Local
1107
June 16, 2023 through March 31, 2026

**AGREEMENT**

**Between**

**SUNRISE HOSPITAL AND MEDICAL CENTER &
SUNRISE CHILDREN'S HOSPITAL**

**and**

**SERVICE EMPLOYEES INTERNATIONAL UNION
Local 1107**

**June 16, 2023**

**Through**

**March 31, 2026**

# TABLE OF CONTENTS

**Page**

AGREEMENT _____ 1

ARTICLE 1 RECOGNITION _____ 1

ARTICLE 2 MANAGEMENT RIGHTS _____ 2

ARTICLE 3 UNION ACCESS AND COMMUNICATIONS _____ 3

ARTICLE 4 SHOP STEWARDS _____ 6

ARTICLE 5 UNION SECURITY AND COPE CHECK-OFF_____ 7

ARTICLE 6 DISTRIBUTION OF UNION LITERATURE_____ 8

ARTICLE 7 STATUS OF EMPLOYMENT_____ 9

ARTICLE 8 PROBATIONARY PERIOD _____ 10

ARTICLE 9 DISCIPLINARY ACTION_____ 11

ARTICLE 10 GRIEVANCE AND ARBITRATION _____ 12

ARTICLE 11 NON-DISCRIMINATION _____ 14

ARTICLE 12 PERSONNEL FILES _____ 14

ARTICLE 13 SENIORITY_____ 15

ARTICLE 14 SCHEDULING _____ 16

ARTICLE 15 LAYOFF/RECALL _____ 18

ARTICLE 16 TRANSFERS AND PROMOTIONS _____ 23

ARTICLE 17 LEAVES OF ABSENCE _____ 24

ARTICLE 18 CALL OFF PROCEDURE _____ 25

ARTICLE 19 MISCELLANEOUS BENEFITS _____ 26

ARTICLE 20 TRANSPORT COMPENSATION _____ 27

ARTICLE 21 BEREAVEMENT LEAVE _____ 28

ARTICLE 22 JURY/COURT DUTY _____ 28

ARTICLE 23 TIME OFF TO VOTE _____ 29

ARTICLE 24 WORK IN A HIGHER PAY GRADE _____ 29

ARTICLE 25 CHARGE/RELIEF SUPERVISORY DIFFERENTIAL _____ 29

ARTICLE 26 HOURS OF WORK AND OVERTIME _____ 30

ARTICLE 27 WEEKEND AND SHIFT DIFFERENTIALS _____ 31

ARTICLE 28 ON-CALL/CALL BACK_____ 32

ARTICLE 29 PAID TIME OFF _____ 34

i

**TABLE OF CONTENTS**
(continued)

ARTICLE 30 ABSENCE FROM WORK _____ 38

ARTICLE 31 EXTENDED ILLNESS BANK HOURS/SHORT-TERM DISABILITY PLAN 39

ARTICLE 32 HOLIDAYS _____ 39

ARTICLE 33 LIABILITY INSURANCE _____ 40

ARTICLE 34 LABOR-MANAGEMENT/PATIENT CARE COMMITTEE _____ 40

ARTICLE 35 FLOATING _____ 41

ARTICLE 36 SAFETY AND HEALTH_____ 46

ARTICLE 37 DRUG AND ALCOHOL POLICY _____ 47

ARTICLE 38 ATTENDANCE _____ 47

ARTICLE 39 STAFF DEVELOPMENT _____ 50

ARTICLE 40 JOB DESCRIPTIONS _____ 52

ARTICLE 41 ACCOMMODATION OF DISABILITY_____ 53

ARTICLE 42 SUBCONTRACTING _____ 53

ARTICLE 43 INDIVIDUAL AGREEMENTS_____ 53

ARTICLE 44 NO STRIKE / NO LOCKOUT _____ 54

ARTICLE 45 CHANGE OF OWNERSHIP _____ 55

ARTICLE 46 SAVINGS CLAUSE _____ 56

ARTICLE 47 USE OF HOSPITAL ELECTRONIC COMMUNICATION FACILITIES ____ 56

ARTICLE 48 WAGES _____ 56

ARTICLE 49 HEALTH AND WELFARE/FRINGE BENEFITS _____ 57

ARTICLE 50 STAFFING ISSUES COMMITTEE _____ 59

ARTICLE 51 WORKLOAD_____ 60

ARTICLE 52 EXTRA SHIFT DIFFERENTIAL _____ 60

ARTICLE 53 PRECEPTOR PAY _____ 61

ARTICLE 54 LISTS OF EMPLOYEES _____ 61

ARTICLE 55 PAY CHECK ERRORS _____ 61

ARTICLE 56 MANDATORY OVERTIME _____ 62

ARTICLE 57 FUNDS FOR EDUCATION AND TRAINING _____ 62

ARTICLE 58 MUTUAL RESPECT AND COMMITMENT_____ 62

ARTICLE 59 RELOCATION OF BARGAINING UNIT WORK_____ 62

ARTICLE 60 PAST PRACTICES _____ 64

ARTICLE 61 SHARED VISION _____ 65

**TABLE OF CONTENTS**
(continued)

ARTICLE 62 COMPLETE AGREEMENT _____ 65

ARTICLE 63 DURATION _____ 66

APPENDIX A  WAGE SCALES _____ 67

APPENDIX B VSP WAGE RATES _____ 78

APPENDIX C JOB CLASSIFICATIONS _____ 90

APPENDIX D COST CENTER _____ 101

APPENDIX E  GRIEVANCE FORM _____ 104

APPENDIX F  FLOAT POOL POLICY _____ 105

APPENDIX G  SIDE LETTER REGARDING SURGERY _____ 107

APPENDIX H  SIDE LETTER RE: FAMILY ILLNESS PAY _____ 108

APPENDIX I  SIDE LETTER RE: MARKET ADJUSTMENTS _____ 109

APPENDIX J  SIDE LETTER RE: ARTICLE 8 _____ 110

## AGREEMENT

This Agreement is made and entered into by and between Sunrise Hospital and Medical Center and Sunrise Children's Hospital (hereinafter referred to as the "Hospital" or "Employer") and Service Employees Union, SEIU Local 1107 (hereinafter referred to as the "Union").

## ARTICLE 1

## RECOGNITION

**1.1**    Exclusive Bargaining Representative.

The Hospital recognizes the Union as the sole and exclusive bargaining representative of those employees in the following bargaining units (which are hereby combined into a single bargaining unit): all RNs, technical employees, business office clerical employees, and all other non-professional employees, but excluding all confidential employees, guards and supervisors. The list of those current classifications falling within each of these bargaining units is set forth in Appendix C to this Agreement.

**1.2**    Departmental Lists.

The Departments/Cost Centers employing bargaining unit employees as of the effective date of this agreement are set forth in Appendix D, hereto.

**1.3**    Withdrawal of Recognition.

The Hospital agrees not to and expressly waives any right it may have to withdraw recognition concerning, to petition for unit clarification concerning, or in any other way to challenge the inclusion in the bargaining unit of any employees or classifications or job titles who or which are currently included in the unit on the grounds that they are or may be supervisors or supervisory.

**1.4**    Bargaining Unit Work.

        1.4.1    The Employer shall not establish jobs or job titles for the purpose of excluding work or employees from the bargaining unit as established in this Article of the Agreement and shall not hire or utilize existing supervisors who are not part of the bargaining unit to perform bargaining unit work except as consistent with past practice, provided that supervisory employees shall not be utilized to displace bargaining unit employees in order to increase their own hours, or to fill positions previously occupied by bargaining unit employees, nor shall they be used to indefinitely reduce or limit hours of work for bargaining unit employees.  Nothing in this Article

1

will prohibit supervisors employed by the Hospital from performing bargaining unit work in the course of a strike or lockout.

1.4.2     The Employer and the Union recognize and acknowledge that certain community-based special programs (for example, JTPA, Developmentally Disabled Programs, use of volunteers, students, youth programs, etc.) serve an important public function and may be used by the Hospital at their sole discretion to further that function. The parties agree that nonemployee participants in such programs shall not displace bargaining unit employees or the hours of bargaining unit employees. Information on any such programs, including the number of participants, their classification, duties, work locations, hours per week, and the duration of the program shall be furnished to the Union at any time, upon request.

**1.5**     New Classifications.

This Agreement shall apply to other classifications that may be established by the Hospital within the scope of duties now and historically included within the listed classifications. Any dispute as to the applicability of this agreement to newly created positions will be resolved by the National Labor Relations Board. In the event the Hospital establishes a new job classification which is within the bargaining unit, the Hospital will advise the Union of the proposed wage rate for the position at least thirty (30) days in advance of when it intends to fill the position and will bargain in good faith with the Union upon request over such wage rate. If the parties are unable to reach agreement on the wage rate for such new job classification within thirty (30) days of the notification to the Union, the Hospital may implement said wage rate pending agreement on a different rate (which, if agreed upon, would be implemented prospectively only). If the parties are unable to reach agreement on the pay rate for the newly established position after good faith negotiations, the matter may be subject to arbitration.

## ARTICLE 2

## MANAGEMENT RIGHTS

**2.1**     Except as modified, delegated or granted in this Agreement, the Hospital retains the exclusive right to manage the operations of the Hospital and to direct its working forces. Among those exclusive rights, but not limited thereto is the right to hire, transfer, promote, discipline, suspend or discharge for just cause; assign and supervise employees; to determine and change starting times, quitting times and shifts, and the number of hours to be worked; to determine staffing patterns, to install security devices for the protection of persons and property, to determine policies and procedures with respect to patient care; to determine or change the methods and means by which its operations are to be carried on; to carry out all ordinary functions of management; provided, however, that such rights shall not be enforced contrary to the provision of this Agreement.

**2.2**     The parties agree that, except to the extent this Agreement specifically provides otherwise, the Hospital will have no duty to bargain with the Union over actions of the Hospital, not prohibited

by this Agreement, which have some effect on bargaining unit employees, unless such actions directly affect the job security of bargaining unit members.  In the event the Hospital does take some action, not prohibited by this Agreement, which directly affects the job security of bargaining unit members, or if the Hospital intends to install security devices, the Hospital will, upon request, bargain with the union about whether such action will be taken over a period not to exceed thirty (30) days from the date the Union was notified of the proposed action or became aware of the proposed action.  If the parties are unable to resolve the matter through bargaining during such thirty (30) day period, the Hospital shall have the right to move forward with its action without further bargaining.

Nothing in Section 2.2 is intended to create any additional bargaining obligation which would not otherwise exist under other provisions of this Agreement.

## ARTICLE 3

## UNION ACCESS AND COMMUNICATIONS

**3.1**     Bulletin Boards.

The Hospital will provide the Union with a lockable bulletin board at least 24 by 36 inches located in the Hospital's cafeteria for the posting of Union notices, and five similar boards located as follows: two (2) by the service elevators in the main (adult) Hospital, two (2) by the service elevators in the Children's Hospital, and one (1) near the EVS time clock.  Each notice shall be signed and dated by the Union Representative posting the notice and a copy of each notice shall be delivered to the office of the Director of Labor Relations or his or her designee without unreasonable delay upon being posted.  The Union may also post communications on existing employee bulletin boards located in employee break rooms and employee lounges.  Employee break rooms and employee lounges' bulletin board space will be respectfully shared by employees, the Union, and the Hospital.  No materials will be posted that are critical of any Hospital employee or of any policy relating to patient care or the delivery of patient care at the Hospital.  The Hospital will provide the Union with access and a key to the Bulletin Boards identified above.  In the event the key is misplaced, the Union will pay the Hospital a fee of $150.00 to rekey the Bulletin Board locks.  The Hospital will not access any Union bulletin board to remove union literature, unless a request has been made to the Union, in writing, of a serious and clear violation of the foregoing.  Repeated violations of this policy by Union Representatives shall be grounds for revocation of the posting rights granted by this Article.  If the Union wishes to grieve any limitation on access implemented pursuant to this Section, it may do so by filing a grievance directly at arbitration.

**3.2**     Union Staff Representatives.

3.2.1     <u>Authorized Representatives</u>.  Authorized representatives of the Union (including off duty union stewards) shall be permitted to enter the Hospital at any time the Hospital is in operation to see that the provisions of this Agreement are being observed.  The representative may confer with bargaining unit employees on their non-working time in cafeterias, employee break rooms, or employee lounges.  Such conferences shall not

interfere with the operation of the Hospital.  Union representatives shall not interrupt the work of employees who are on working time for any reason. Union Representatives will not enter enclosed working areas of the Hospital or other areas that are not open to visitors, other than employee-break rooms and employee lounges.  Before accessing Hospital property, union representatives shall comply with Hospital badging requirements.  The Union will inform the Hospital in writing by e-mail of the names of its then-current authorized representatives and will timely provide updated lists when there are changes to the representatives or upon request of the Hospital.  In order for a union representative to be eligible for access to the Hospital, the Union must provide the Hospital in advance (i) a criminal background check obtained within the last five (5) months containing the information in the form currently provided; (ii) a current TB test; and (iii) the union representative's attestation of compliance with the Hospital's then-current influenza policy.  If the Hospital concludes the information provided is acceptable, it will notify the Union within two (2) business days that the union representative is eligible to obtain a badge and access the facility. The Hospital may condition a union representative's continued eligibility for a badge on successfully passing and complying with the same requirements on the same basis and frequency as it requires of its employees. The Hospital shall provide the Union prompt notice of any changes in these requirements.

3.2.2    <u>Notice of Arrival</u>.  The representative of the Union shall notify the Director of Labor Relations or his or her designee of his/her intended arrival on Hospital property by text message no more than three (3) hours, but not less than one (1) hours, in advance of arrival; however, notice thirty (30) minutes in advance of arrival is acceptable for a Union Representative coming to the Hospital to represent an employee subject to a drug and/or alcohol test.

3.2.3    Twice per month, the Hospital will give the Union access (subject to availability) to a conference room (which may be an MOB conference room if a Hospital conference room is not available at the time the Union makes the request) for the purpose of determining whether this agreement is being observed, to investigate a grievance, or for education and training:

(1)    Such sessions may last up to four (4) hours.

(2)    The Union must request a room from the Director of Labor Relations or his or her designee and such request will be granted, subject to availability. Once space is reserved, the Hospital will not cancel the space (without offering alternative space sufficient for the needs of the meeting) except in the case of an emergent need for the space which would have resulted in cancellation of a departmental or human resources meeting in such space.

(3)    Access to the room provided shall be limited to no more than two (2) Union representatives at a time (local or international staff and full-time elected

4

officers of the union), unless mutually agreed to more.  Non-employees who are not associated with the Union may be permitted to attend meetings with advance notice and the agreement of the Director of Labor Relations or his or her designee.

3.2.4    <u>Enforcement of Access Provisions</u>.  During the term of this Agreement, if the Hospital believes that Union representatives are repeatedly violating the limitations on access set forth in Sections 3.2.1, 3.2.2 and 3.2.3, the Hospitals shall request and conduct within two (2) business days a meeting with representatives of the Union to discuss and attempt to informally resolve the Hospital's concerns.  In the event that the Hospital's concerns are not resolved to the Hospital's satisfaction within seven (7) calendar days of its request for such a meeting, the Hospital may submit the issue to arbitration before Arbitrator Richard Ahearn (or another arbitrator mutually selected by the parties) If a Union Representative repeatedly materially or grossly interferes with the work of an employee or Hospital operations, the Hospital may revoke that Union Representative's access pending resolution with the Union or Arbitrator Ahearn (or another arbitrator mutually selected by the parties).  Prior to revoking access, the Hospital will provide advance notice to the Union and an opportunity to discuss resolution of the issue.  The same procedure shall apply in the event that the Union believes that Management representatives are repeatedly violating the Union's access and bulletin board rights.   If the arbitrator determines that Union representatives have repeatedly violated the limitations on access set forth in Sections 3.2.1, 3.2.2 and/or 3.2.3, the Arbitrator will be empowered to fashion an appropriate remedy regarding the limitations or suspension of access rights for specific Union representatives.  If the arbitrator determines that Management representatives have repeatedly violated the limitations on access set forth in Sections 3.2.1, 3.2.2 and/or 3.2.3, the arbitrator will be empowered to fashion an appropriate remedy sufficient to enforce these rights.

**3.3**    New Member Orientation.

The Hospital shall allot up to thirty (30) minutes during or at the end of general orientation for a brief information presentation by Union Representatives or Stewards to be designated by the Union.  The Union's presentation will be included as an item on the new employee orientation agenda.  The parties understand that the purpose of this meeting is to present non-controversial information concerning the Union to the orientees, and that management will not be present during such presentations.  Orientees who chose to attend will be paid for such time at their straight time hourly rates.  The Hospital will provide the Union with a schedule of general orientation sessions at least two (2) weeks in advance.

**3.4**    In the event the Hospital believes that the Union is repeatedly violating the prohibition against presenting controversial information during orientation, the Hospital may be request an immediate meeting with representatives of the Union to discuss and attempt to informally resolve the Hospital's concerns.  In the event that the Hospital's concerns are not resolved to the Hospital's

satisfaction within seven (7) calendar days of its request for such a meeting, the Hospital may submit the issue to arbitration by requesting, with a copy to the Union, that the Federal Mediation and Conciliation Service submit a panel of seven (7) arbitrators having Hospital arbitration experience.  The arbitrator will be selected in the same manner as set forth in Article 10.  The same procedure shall apply in the event that the Union believes that Management representatives are repeatedly violating the Union's right to make presentations at orientation as set forth above.  If the arbitrator determines that Union representatives have repeatedly presented controversial information during orientation, the Arbitrator will be empowered to fashion an appropriate remedy regarding the limitations or suspension of the right to attend orientation for specific Union representatives.  If the arbitrator determines that Management representatives have repeatedly violated the union's right to make presentations at orientation, the arbitrator will be empowered to fashion an appropriate remedy sufficient to enforce these rights.

## ARTICLE 4

## SHOP STEWARDS

**4.1**    Written Notification of Union Stewards.

The Union will provide the Hospital in writing or by email with a list of those employees who are stewards and will timely provide updated lists when there are changes to stewards.

**4.2**    Assisting Employees.

Shop Stewards are responsible for informing bargaining unit employees of their rights and responsibilities under this Agreement, to ascertain that the terms and conditions of this Agreement are being observed, and to investigate and assist in the processing of grievances.  If Shop Stewards attend meetings or investigate grievances during working time with the Hospital's permission, they will suffer no loss of pay.  Such permission will not arbitrarily be denied.

**4.3**    Upon advance written request, the Employer will make reasonable efforts to provide up to five (5) days without pay per calendar year to Shop Stewards for the purpose of participating in Union educational programs, provided that coverage can be obtained without the need for premium payor registry.

**4.4**    Upon advance written request, shop stewards will be permitted to leave their normal work to attend the monthly shop steward meeting or address bargaining unit orientees at general orientation sessions without loss of pay.  The Employer will not unreasonably deny such requests. No more than four (4) hours of such release time per month will be granted to a maximum of one steward per every twenty-five (25) bargaining unit employees up to a maximum of twenty (20). Such paid release time may be accumulated from month to month up to a maximum of 960 hours.

**4.5**    Weingarten Rights.

In connection with investigatory interviews required by the Hospital which an employee reasonably believes will result in disciplinary action being taken against him/her, an employee upon his/her request shall be entitled to have a shop steward or field representative present, provided that such investigatory interviews will not be delayed if a shop steward or field

representative will not be available within twenty-four (24) hours.  It is understood that the role of the shop steward or field representative shall be strictly limited to the rights accorded such representatives by the NLRB.

**4.6**     Negotiating Committee.

Except to the extent that patient care needs dictate otherwise, members of the Union negotiating committee will be granted time off without pay (or PTO at the employees option) on the day of negotiation sessions, and further, in the event a bargaining unit committee member is scheduled on a shift contiguous to the starting time of negotiations, that committee member shall upon timely request be scheduled off from work as well.  In order to effectuate this, the parties will make every effort to establish bargaining dates as far in advance as possible.  Nothing in this Section requires the Hospital to release an employee for a date if the coverage cannot be found without overtime, on-call, or registry usage if the manager does not receive the request for the time off within at least seventy-two (72) hours after negotiations dates are set.  The Hospital shall have no duty under this Article to accommodate a request for time off which is not communicated as soon as practicable, but no later than within seventy-two (72) hours after a date of negotiations is established.


# ARTICLE 5

# UNION SECURITY AND COPE CHECK-OFF

**5.1**     Payroll Deduction of Union Dues.

Upon the receipt of a signed, written authorization from an employee or a PDF of such authorization, the Hospital shall deduct from the employee's wages an amount equal to monthly union membership dues which shall be deducted in a fixed amount each pay period, regardless of the employee's membership status, and remitted to the Union.  Once authorized, payroll check-off shall be irrevocable for a period of one year and automatically renewed each year thereafter, except that authorization may be withdrawn by the sending of a written notice to both the Union and Employer by registered mail during the period of ten (10) days immediately succeeding the annual anniversary date of the employee's authorization or beyond the termination date of the applicable collective bargaining agreement, whichever occurs sooner.

Along with the deductions, the Hospital will transmit to the Union, no later than the 10th of each month, an electronic or digital standard computer importable data file in a format agreed upon by the parties (e.g., comma delimited, excel, etc.) with the following information for all bargaining unit employees: First name, last name, address, city, state, zip, employee identification number, date of hire, salary or hourly wage, home phone number, department/cost center, job classification, status (full-time, part-time, VSP), shift (when available from Hospital information systems), date of birth, gender, and dues paid for the period.  The file shall be transmitted in a manner agreed upon by the parties (e.g., disk, CD ROM, email, etc.).  As technology advances, the union reserves the right to make changes to the medium used as the standard computer database importable electronic file format and/or method of delivery.

**5.2**     Indemnification of Hospital.

The Union agrees to indemnify, defend and hold the Hospital harmless against any and all claims or suits that may arise out of or by reason of action taken by the Hospital in reliance upon authorization cards submitted by the Union.  The Union agrees to refund to the Hospital any amounts paid to it in error on account of the payroll deduction provision, upon presentation of proper evidence of error or mistake.

**5.3**     Notification of Amount.

The Union will advise to the Director of Labor Relations or his or her designee, in writing, the current rate of membership dues.  The Director of Labor Relations or his or her designee will be notified of any change in the rate of membership dues thirty (30) days prior to the effective date of such change.

**5.4**     Committee on Political Education.

The Hospital shall deduct from each employee's check an amount voluntarily authorized for the Committee on Political Education ("COPE") and submit, bi-weekly to the Union.  Once the Union provides a signed, written authorized deduction form for the COPE or a PDF of such form to the Hospital, the Hospital will honor the COPE deduction by no later than the next pay period beginning after receipt of the authorization.

**5.5**     Continuation of Deductions After Agreement Expiration

The obligation of the Hospital to continue the deductions provided for in this Article following expiration of this Agreement shall be subject to negotiations between the Hospital and the Union, and such negotiation shall be separate from negotiations between the parties for a successor agreement.  Notwithstanding any other provision of this Agreement, this Section 5.5 shall remain in effect following expiration of this Agreement.

## ARTICLE 6

## DISTRIBUTION OF UNION LITERATURE

**6.1**     Distribution of union literature on Hospital property will be limited to distribution by Union Staff Representatives and Hospital employees on their non-working time in employee break rooms and employee lounges and posting on designated union bulletin boards.  Union literature will not be distributed in the cafeteria, lobbies, or parking lots, except as set forth below:

   6.1.1     Union literature may be handed out by Union Staff Representatives or Hospital employees on their non-working time in parking lots where employees are permitted to park.

      6.1.1.1     Union literature may be handed out by no more than two (2) Union Staff Representatives or employees on their non-working time at

8

entrances to the Hospital, other than the Main entrances to the adult and children's Hospital.

6.1.1.2    Union Staff Representatives and employees on their non-working time may also give Union literature to employees who request such literature in the cafeteria, but will not set literature out in the cafeteria (except for the table at which the Union Staff representative or employees are seated).

6.1.1.3    Union Staff Representatives and employees may distribute union literature to employees on their non-working time at union meetings held in rooms made available to the union for such meetings.

6.1.2    A copy of the literature being distributed will be delivered to the Director of Labor Relations at the time of the distribution.  All literature distributed by the Union and/or the Hospital will comply with the provisions of Article 58.

## ARTICLE 7

## STATUS OF EMPLOYMENT

**7.1**    Regular Full-Time Employees.

A regular full-time employee is an employee who is scheduled to work a minimum of sixty-four (64) hours per pay period on a regularly scheduled basis, in a non-relief and non-temporary capacity.

**7.2**    Regular Part-Time Employees.

A regular part-time employee is an employee who is scheduled to work at least forty (40) hours but less than sixty-four (64) hours per pay period on a regularly scheduled basis, in a non-relief and non-temporary capacity.

**7.3**    Variable Staffing Pool (VSP) Employees.

Variable Staffing Pool employees are scheduled to work variable hours based on the needs of the Hospital.  VSP employees must: (1) work a minimum of three (3) shifts per schedule, if desired by the Hospital; (2) work one weekend shift per month, if needed; and, (3) work at least one (I) "major" holiday (Thanksgiving, Christmas or New Year's Day), if needed.  VSP employees are ineligible for fringe benefits except as follows: Holiday Worked Premium (as set forth in Article 32, Section 2), Liability Insurance (as set forth in Article 33),  Transport Compensation (as set forth in Article 20), Time Off to Vote (as set forth in Article 23), Weekend and Shift Differentials (as set forth in Article 27), On Call and Call Back (including travel time) Pay (as set forth in Article 28), and Charge/Relief Supervisory Differential (as set forth in Article 25), and, to the extent permitted by the plan, participation in the HCA Retirement Plan.

**7.4**    Temporary Employees.

A temporary employee is an employee who is hired as an interim replacement or to fill a temporary full-time or part-time need, not exceeding ninety (90) days, except that a temporary employee may be hired for up to six (6) months if replacing an employee on a leave of absence. In the event that a temporary employee is employed beyond these periods, the employee will be offered a position as a VSP employee as defined in Section 3 (subject to successful completion of the Hospital's employment process). Temporary employees shall not be terminated for the sole purpose of keeping a regular job constantly staffed by temporary employees. In no event will a particular temporary employee work more than one (I) year.

**7.5**   Traveler Employees.

A traveler employee is an employee who is placed on assignment by a contract agency for a specific period of time. Traveler employees are not covered by this Agreement. Traveler employees will not be used to permanently replace full or part-time employees, or VSP employees, and thereby cause an erosion of the bargaining unit.

**7.6**   Reclassification.

A VSP employee who is working a regular schedule of at least forty (40) hours per pay period or a regular part-time or VSP employee who is working a regular schedule of at least sixty-four (64) hours per pay period, in a non-relief capacity, for twelve (12) of fifteen (15), or eighteen (18) of twenty-six (26), consecutive pay periods, will be upon written request, be reclassified, on a prospective basis, to part-time or full-time status (as the case may be) effective the first pay period following receipt of the request. Such requests for reclassification must be received within thirty (30) days of the end of the last pay period considered in determining eligibility for reclassification. Hours worked by a VSP employee after ratification of this Agreement during an emergency designated by the Governor or Federal Government that affects hours worked at the Hospital, including but not limited to any epidemic or pandemic, shall not count toward reclassification. For purposes of this Section, pay periods immediately prior to and after such designated emergency shall be considered consecutive pay periods.


# ARTICLE 8

## PROBATIONARY PERIOD

All regular full-time employees hired after the effective date of this Agreement shall be considered as probationary employees until they have worked for the Hospital for ninety (90) calendar days in a bargaining unit position. The probationary period for part-time and VSP employees shall be four hundred and sixty-eight (468) hours or ninety (90) calendar days, whichever is longer. Probationary employees have no seniority status, and may be disciplined or discharged without recourse to the grievance and arbitration procedures. At the completion of the probationary period, seniority shall date from the initial date of hire. In exceptional instances, upon mutual agreement, in writing between the Union and the Hospital, the probationary period may be extended once, for an additional thirty (30) calendar days. The purpose of the extension is to afford the Hospital the opportunity to adequately evaluate the employee. The failure to extend the probationary period shall not be grievable.

# ARTICLE 9

## DISCIPLINARY ACTION

The Hospital may suspend, discharge or otherwise discipline an employee for just cause. The Hospital in its discretion may utilize progressive discipline, including written warnings, final written warnings and suspensions.

Employees may have a Union Steward present when they are questioned by management concerning a matter which the employee reasonable believes may result in his or her discipline, and in the event that the employee is being issued discipline. If the Union Steward of employee's choice cannot be made immediately available at the time of the meeting due to operational needs, the employee will be given up to an hour to identify an alternate steward who is available. If an available alternate steward has not been identified within an hour, an investigatory meeting may proceed without further delay if circumstances are such that there is an immediate need to proceed with the investigation. So long as an employee receives at least two (2) hours' notice of the need for a meeting to administer discipline, the meeting will not be delayed beyond the end of the shift due to the unavailability of a steward.

Any written warning, suspension or other discipline of a non-probationary employee will be subject to the grievance and arbitration provisions of this Agreement. Coaching sessions, documented or otherwise, are not considered discipline and therefore are not grievable. A Coaching Session will be grievable as part of any grievance over a higher level of discipline issued for the same or similar conduct.

The arbitrator shall have no authority to modify or alter the discipline or penalty imposed by the Hospital unless it is established by a preponderance of evidence that there was not just cause for the discipline. In no event may the arbitrator simply substitute his/her judgment for that of the Hospital.

Disciplinary actions may be considered in determining the appropriateness of progressive discipline for a period of twelve (12) months from the date of discipline. However, final written warnings and unpaid suspensions may be used as the basis for further discipline for a period of two (2) years in the event of a recurrence of conduct reasonably similar to that for which the final written warning was issued. Further, prior incidents of sexual harassment or harassment forbidden by law, which do not lead to termination, may be considered in connection with determining discipline for any subsequent similar conduct without limitation. Coaching sessions, documented or otherwise, and disciplinary actions that are "expired" as described above may be used to establish an employee's knowledge of rules, policies, or expectations.

If the discipline is overturned through arbitration, or is otherwise conceded by the Hospital to have been issued without just cause, the employee's personnel file will be purged of all references to such discipline.

## ARTICLE 10

## GRIEVANCE AND ARBITRATION

**10.1**    Definition of Grievance that is Subject to Arbitration.

A grievance subject to arbitration is a dispute or disagreement involving the interpretation, application or compliance with specific provisions of this Agreement or a dispute or disagreement concerning whether or not discipline including discharge was for just cause.  The Union may file a grievance on behalf of one or more bargaining unit members.

**10.2**    Time Limits, Representation and Witnesses.

All grievances must be presented at the proper steps in accordance with the time limitations noted at the various Steps.  Failure to adhere to these time limitations shall render the grievance null and void and it may not be pursued further, however, failure of Management to respond in a timely manner will not bar the grievance from being presented at the next step of the procedure. Employees may be represented by a Union Steward and/or a Field Representative at any step of the grievance procedure.  Witnesses for either party may attend a grievance meeting, so long as direct presentation of the witness(s)' information or testimony at the meeting is deemed relevant and necessary by agreement of the parties.  All time limits in this Article exclude weekends and holidays and may be extended by written mutual agreement of the parties.

**10.3**    Grievance Procedure.

        10.3.1        <u>Step 1</u>.A grievance shall be filed in writing with the Director of Labor Relations or his or her designee within fifteen (15) days of the date of the event giving rise to the grievance or of the earliest date the grievant, the Union, or a Union Steward knows or should have known of the facts giving rise to the grievance.  The grievance shall be submitted on the Grievance Form set out in Appendix E.  Failure to include all information called for on the form will not preclude consideration of the grievance.  However, if the Hospital believes there has been a failure to provide the information called for in the form, it shall promptly notify the Union in writing of this lack of information and processing of the grievance will be suspended until the form is properly completed and resubmitted.  Any monetary liability shall be suspended from the time of notification until such time as the information called for in the form is provided to the Hospital in writing. The Hospital and the Union will conduct a meeting between the grievant and the employee's Department Manager/Director or designee and/or the Director of Labor Relations or his or her designee and a Shop Steward and/or Field Representative within ten (10) days.  A written response to the grievance will be provided to the Union Steward within fifteen (15) days of receipt of the Step I grievance with copies to the grievant and the Field Representative.  Nothing in this Section 10.3.1 precludes the employee from discussing and/or resolving an issue informally with management before filing a grievance.

10.3.2     <u>Step 2</u>. If the grievance is not resolved at Step I and the Union wishes to advance the grievance, the Union must request in writing that the grievance be moved to Step 2 by submitting such request to the Director of Labor Relations or his or her designee within fifteen (15) days from the date the Step 1 response was received by the Union Steward. Within fifteen (15) days of receipt of the appeal to Step 2, the Hospital and the Union will conduct a meeting between the grievant, the Shop Steward and/or Field Representative, and the appropriate member of the Senior Management Team, the Director of Labor Relations or his or her designee, and any other members of management desired by the Hospital, to hear the grievance. The COO (or designee) or Chief Nursing Officer (or designee) (as appropriate) will respond to the grievance in writing to the Field Representative within fifteen (15) days after the Step 2 meeting.

10.3.3     <u>Step 3 - Arbitration</u>. If the grievance is not resolved on the basis of the Step 2 response, then within thirty (30) days from the date the Step 2 response was received by the Field Representative the grievance may be appealed to arbitration by the Union notifying the Director of Labor Relations or his or her designee for the involved Hospital in writing of its intention to arbitrate the dispute. At the same time, the Union shall request within seven (7) days of such notification, that the Federal Mediation and Conciliation Service submit to each of the parties a panel of seven (7) arbitrators having hospital arbitration experience. The arbitrator shall be selected by each party alternately striking names until only one (1) remains. Either party may reject one (1) panel in its entirety. To determine which party strikes the first name, the parties shall flip a coin. Management shall respond to a Union request to strike a panel within ten (10) calendar days of receipt of a written request to do so, communicated directly to the Director of Labor Relations or his or her designee, provided that the Hospital has had the panel for at least fourteen (14) calendar days.

10.3.4     <u>Voluntary Mediation</u>. Within seven (7) calendar days of the Union's appeal to arbitration the Union may request the Employer to participate in mediation. If the Employer agrees, the parties shall request the appointment of a mediator from the Federal Mediation and Conciliation Service. In no event will such mediation delay or alter the scheduling or conducting of the arbitration hearing.

10.3.5     During the grievance procedure, either party may request the other party to produce evidence relevant to the grievance that is within the party's possession or control. If either party requests the production of evidence requiring review and/or copying of numerous documents, (other than documents from an employee's personnel file covered by Article 12 Personnel Files), the party reviewing or copying such documents may charge the requesting party reasonable clerical and copying expenses. The arbitrator will not consider any evidence from a party which failed to produce such evidence in support of that party's position during Steps 1 or

13

2 of the grievance procedure in response to a reasonably specific written request for production of such evidence.

10.3.6 <u>Limits on the Arbitrator</u>.  The arbitrator shall have no power to: add to or subtract from, or to modify any of the terms of this Agreement or to arbitrate any matter after this Agreement has expired other than matters which arose prior to the time of expiration of the Agreement.  As to matters involving the merits of the case, the parties will jointly request that the arbitrator issue his decision within thirty (30) days of the arbitrator's receipt of the parties post hearing briefs.  The parties will notify the arbitrator at this request at the time of selection of the dates for the arbitration hearing.  Fees and expenses of the arbitrator and reporter, if any, and expenses of the facilities at which the hearing is held shall be shared equally by the parties.  However, each party shall bear its own expenses of representation and witnesses.

## ARTICLE 11

### NON-DISCRIMINATION

The Hospital and the Union agree that neither party shall discriminate against any employee covered by this Agreement on account of race, color, religion, national origin, age, sex, sexual orientation, gender identity, genetic information, protected veteran status, disability, union activity, or union membership, and as required by local, state, or federal law.

Alleged violations of the foregoing shall be subject to the grievance procedure set forth in Article 10 above, but no grievance shall be referred to arbitration unless: (1) the claim has not previously been asserted in federal or state court, or before the NLRB; and (2) except for claims made pursuant to the National Labor Relations Act, the grievant signs an agreement that arbitration will be the exclusive forum for such claim and waives his/her right to pursue such claims in court. Nothing herein shall prevent an employee from electing to file a charge with the NLRB.

## ARTICLE 12

### PERSONNEL FILES

Each employee shall have the right to inspect electronic copies of his/her personnel file (not including references received from former employers) through the Hospital's web portal, HR Answers and to make their own copies, at no charge, using the computer in Human Resources. Copies of documents in personnel files (other than reference responses from former employers) will be provided upon written request of the employee at the charge of $.60 per page.  This provision has no application to what the Hospital charges for copies of documents requested in subpoenas.  Union representatives shall be allowed to inspect such records in connection with a potential or pending grievance, if authorized in writing by the grievant.  All such inspections will be conducted in the presence of the Director of Labor Relations or his or her designee at a location selected by the Hospital during normal office hours.

If an employee disputes the accuracy of materials placed in the employee's file, the employee shall have the option of responding to the disputed materials and the response will be attached to the materials. The response will be of a reasonable length. If the employee can show the Human Resources Office that materials in the file are erroneous and the manager does not dispute the employee's claim, the Human Resources Office will expunge the material from the employee's file.

The Hospital shall not release information in employees' personnel files beyond dates of employment and job titles unless authorized by the employee or required by law; provided, if an employee is discharged because of patient abuse, violent conduct, or criminal conduct, the Hospital may, in its discretion, provide truthful information concerning the reasons for discharge.

## ARTICLE 13

## SENIORITY

**13.1**   Definition of Seniority.

Hospital-wide seniority shall be defined as an employee's unbroken length of service with the Hospital since the most recent date of hire into a full-time or part-time position. Classification seniority shall be defined as an employee's unbroken length of service within their current classification as a full-time or part-time employee.

When a new classification is established, the Hospital will meet with the Union to determine if employees transferring from other classifications should receive classification seniority credit for prior service in another classification (for example, where the newly established classification is merely a progression from an existing classification).

By way of illustration, classification seniority in the following classifications will be transferable to the identified classifications as follows:

| Classification seniority in this classification | Is transferable to this classification |
|---|---|
| RCPI | RCP II |
| RCP II | RCP III |
| Any RN classification | Any RN classification |

In addition, in the event an employee's position is eliminated and the employee, rather than bumping another employee, in his/her classification, applies for and is awarded a position in a different classification, the employee's Hospital seniority shall apply for all purposes.

Upon announcement of a layoff or other event affecting bargaining unit employees where

15

seniority is relevant, the Hospital shall furnish the Union with a seniority list showing for each potentially affected employee the name, job classification, and the classification and Hospital seniority dates. Such lists shall be posted or available for review in any affected cost center, department or unit.

**13.2**   Application of Seniority.

During the first eighteen (18) months following a voluntary change in classification or department/cost center (see Appendix D), seniority in the new job classification or department/cost center will apply for purposes of vacation request, holiday rotation, and bidding on available shift assignments. After an employee has been in a classification or department/cost center for eighteen (18) months, Hospital seniority will apply for all purposes

**13.3**   Termination of Seniority / Break in Service.

An employee's seniority and employment relationship with the Hospital shall terminate upon the occurrence of any of the following:

- Resignation, unless the employee returns to a full-time or part-time position within ninety (90) calendar days;
- Discharge for just cause;
- For employees with less than five (5) years of service, layoff or a period of twelve (12) months from the date of layoff;
- For employees with five (5) or more years of service, layoff for a period of twenty-four (24) months from the date of layoff;
- In the event an employee transfers to a non-bargaining unit position in the Hospital and later returns to a bargaining unit position, without a break in fulltime/part-time service, the employee will be credited with that hospital and classification seniority which the employee had at the time the employee transferred out of the bargaining unit position;
- When a full-time or part-time employee changes status to VSP and later returns to a full-time or part-time position, he/she will be credited with prior seniority status.

## ARTICLE 14

## SCHEDULING

**14.1**   In General.

Schedules shall be made out according to the needs of the department or unit. The Hospital agrees to continue the practice of permitting full-time and part-time employees, in departments which do not have fixed or rotating schedules, to submit timely written requests to his/her department manager (or designee) indicating their preference for days off. Conflicting requests for a given day off on file in the department or unit at the time the schedule is being prepared will be resolved by granting the requests on a rotating basis, beginning with the most senior of the

16

requesters, provided, in the good faith judgment of the Hospital, such selection will not adversely affect patient care or productivity and will not unfairly burden other staff with unreasonable schedules.  The Hospital will also continue the practice of permitting employees to exchange shifts, where such exchanges do not result in additional overtime or premium pay, and when, in the good faith judgment of the department manager (or designee), the request can be accommodated without adversely affecting patient care.  VSP employees who are scheduled for work hours may exchange shifts with other employees as described above.

In the event it becomes necessary to revise the schedules of staff in a department in which the staff have fixed or rotating schedules, the manager will communicate with employees prior to implementation of such proposed changes to make a reasonable attempt to revise the schedule so as to have the least impact on the fewest full-time and part-time staff.  Once the new schedule is established, and if the employees request, the department will post bids for the new schedules and bidding will be accomplished by classification seniority.

**14.2**    Weekends.

The parties recognize that, in units which do not have fixed or rotating schedules, full-time employees and "travelers" are expected to share equitably the weekend shifts.  Part-time employees in such units will be required to work at least two (2) weekend day or three (3) weekend night shifts per four (4) week schedule and VSP employees shall work at least one (1) weekend shift per four (4) week schedule, if needed (as specified in Article 7, Status of Employment).  Except for employees who are hired into, or who bid into, a position calling for a more frequent weekend schedule, the Hospital will make every reasonable effort not to require full-time day shift employees to work more than four (4), or full-time night shift employees work more than six (6), weekend shifts in any given four (4) week schedule.

**14.3**    Posting of Schedules.

Schedules for all employees, covering a period of at least four (4) weeks, will normally be posted at least thirteen (13) days in advance of the beginning of the schedule, unless a shortage of staff precludes that amount of notice (in which case such schedules will be posted with as much advance notice as possible).  VSP employees will not normally be scheduled for work hours until all full-time and part-time staff is scheduled for their hours of work.  Travelers and agency staff will not be scheduled for work hours until all full-time and part-time employees are scheduled for their regular hours.

**14.4**    Changes to Posted Schedules.

Any scheduled change to a posted schedule with less than seven (7) days' notice will require notification and approval of the employee except in case of declared emergencies by the Governor or Federal Government.

**14.5**    Applicability of Article.

This Article does not apply to daily reductions in staffing addressed in the Call-Off Procedure (Article 18), nor does it apply to extension of hours beyond the scheduled end of a shift due to operational needs.

# ARTICLE 15

# LAYOFF/RECALL

**15.1**   Reduction in Staff.

15.1.1        Job Security, Indefinite Layoff and Practical Alternatives to Avoid the Need for Layoff.

The Hospital will make every reasonable effort to avoid displacing (i.e., laying off or permanently reducing the hours of) full-time and part-time bargaining unit members. Such efforts may include use of attrition, business growth, job matching, retraining, assistance to employees in identifying other job opportunities in other departments or at other HCA affiliated hospitals, and/or other mutually agreed upon mechanisms to accomplish the goal of avoiding such displacements.  However, the parties recognize that there are times when such displacements will occur.  When the Hospital determines that it is necessary to displace full-time or part-time bargaining unit employees, it will notify the Union and will, upon request, meet and bargain with the Union at reasonable times during the thirty (30) day period following such notice (unless extended by mutual agreement).  The subject of such bargaining will be the need for the layoff and the existence of practical alternatives to avoid the need for the layoff.  In the event that an individual full-time or part-time employee is subjected to call-off for fourteen (14) consecutive scheduled shifts, the Hospital will, upon request of the Union, meet with the Union to bargain over the need for a permanent layoff or reduction in hours.

15.1.1.1        Disputes Arising Under 15.1.1. Above.

Disputes arising under 15.1.1. above (including those relating to the need for any layoff/permanent reduction in hours and/or the existence of practical alternatives to layoff/permanent reduction in hours) which cannot be resolved through the bargaining process above shall not be subject to the grievance and arbitration procedure of this Agreement but shall instead be subject to the following procedure, which shall be the exclusive method for resolving such disputes under this Agreement.

15.1.1.1.1

If the parties are unable to resolve a dispute through the bargaining process above, either party may request the assistance of a mediator from the FMCS or other mutually agree upon a neutral third party to assist the parties in resolving the issue(s).

15.1.1.1.2

If the parties are unable to resolve their dispute with the help of the mediator within sixty (60) days of the notice of intended layoff/permanent reduction in force, the Hospital may proceed with the layoff/reduction on the 60th day

following the notice.

15.1.2       Notice of Layoff and Volunteers.

The Hospital will give affected employees at least two (2) weeks notice of layoff or two (2) weeks pay (based on regularly scheduled hours) in lieu of notice, or a combination thereof and will seek volunteers for layoff in the classification, department/cost center and shift affected.  If more employees volunteer for layoff than are needed, volunteers will be selected on the basis of seniority.

15.1.3       Temporary/Travelers Reduced First.

Temporary employees and Travelers (whose contracts are terminable on two weeks notice without penalty; upon signing of this agreement all future traveler contracts will be terminable with two weeks notice for a layoff) in the classifications to be reduced, shall be laid off before any other employee on the shift and cost center in which the reductions are to take place, provided that the remaining employees are fully capable of performing the available work.

15.1.4       Order of Displacement.

If an insufficient number of staff volunteer for layoff at the time of notification, the least senior employees occupying affected positions in the affected department/cost center (see Appendix D) and shift will be initially laid-off.

15.1.4.1       Displacement.

An employee who is subject to layoff will have the right to displace:

15.1.4.1.1       A less senior bargaining unit employee in his/her department/cost center, (who has the same or, at the option of the employee, lesser status), provided that the employee is fully capable of performing the duties of the job with no more than ten (10) days of orientation, or

15.1.4.1.2       The least senior employee in the bargaining unit in his/her classification (in the same or, at the option of the employee, lesser status) on same shift (or on any shift if there is not a less senior employee on the same shift), provided that the employee is fully capable of performing the duties of the job with no more than ten (10) days of orientation.

15.1.4.1.3       In the event that the employee cannot displace the least senior employee in the bargaining unit in his/her classification and shift, because of difference in status or lack of qualifications as set forth above, he/she may continue up the seniority list, until he/she is able to displace a less senior employee.

15.1.4.1.4       In the event of multiple bumps by employees in the same classification the bumps will be executed by the most senior affected employees first.

19

15.1.4.1.5    The foregoing bumping rights shall not apply to any employee who has a final written warning within the 12 months preceding his/her notification of layoff.

15.1.4.2    Obligation to Apply for Vacant Positions Before Bumping.

Before an employee may bump out of his/her department/cost center, the employee may be required to bid on any vacant positions in his/her classification, status and shift, outside his/her cost center, for which the Hospital believes the employee may be qualified.  Selection for such positions will be as set forth in Article 16.  In the event the employee is not the successful bidder, he/she may exercise his/her bumping rights provided he/she does so by 5:00 p.m. on the second weekday following the day on which he/she was notified that he/she was not the successful bidder.

15.1.4.3    Bumping into VSP Positions.

Employees who bump into VSP positions shall be treated in all respects as a VSP employee, except that such employees will nevertheless retain recall rights to a status position for 12 months (24 months for employees with 5 years of service) from layoff as herein provided.

15.1.4.4    Possible Conversion of Per Diem Position to a Benefited Position.

If an employee bumps a VSP employee whom the employee believes to be regularly scheduled to work a regular part-time or full-time schedule, the employee may request at the time he/she seeks to bump into the position that the VSP position be converted to a part-time or full-time position.  The position will be so converted if it meets the test for conversion of VSP positions set forth in Article 7 (Status of Employment).

15.1.5    Rights of Bumped Employees.

An employee who has been displaced by a more senior employee will, in turn, have the same options to displace less senior employees as employees initially displaced.  Employees who are unable to, or choose not to, displace another employee under the foregoing procedure will be placed on layoff.  An employee displaced under the above process who is offered and declines a position in his or her classification, status, and shift (day, evening or night) will be considered to have voluntarily resigned.  Once advised of his/her displacement, an employee must exercise displacement rights by 5 :00 p.m. on the second weekday following the day on which he/she was advised of displacement and is provided access to a seniority list from which he/she may determine his/her bumping options.

15.1.6    Employees on Leaves of Absence or Vacation.

Employees who are on an approved leave of absence at notification of displacement, will be notified of their displacement by certified mail.  Said

notification will include a current seniority list and list of vacant bargaining unit positions. The employee must exercise any contractual bumping rights by 5:00 p.m. on the weekday following the day of return, or by 5:00 p.m. on the 10th weekday following delivery or attempted delivery of the certified mail notice of displacement and telephone calls to the employee's telephone number of record, whichever is earlier.

**15.2**   Recall Roster.

15.2.1

Employees shall be placed on a recall roster for a period of twelve (12) months (24 months for employees with 5 or more years of service) from the date of layoff, or for a period equal to the employee's length of unbroken service with the Hospital in any bargaining unit position in any of the bargaining units covered by this Agreement, whichever is shorter. An employee placed on the recall roster shall provide and keep updated while on the recall roster, a current address and telephone number where the employee can be reached.

15.2.2        Order of Recall.

Employees on layoff will be recalled to available positions in the classification, department/cost center and shift from which they were laid off in the inverse order of seniority, provided they are fully qualified to perform the available work with no more than ten (10) days of orientation. A recalled employee must accept recall by 5:00 p.m. on the second weekday following the day on which notification of recall is served (in the case of service by certified mail shall be considered effective three (3) days after delivery or attempted delivery) on the employee and return to work at the Hospital within fourteen (14) days of such service. Notification of recall may be served by direct verbal communication or by written communication by certified mail sent to the employee's address of record. If the employee does not accept recall and return to work within the foregoing time limits, the employee will be considered to have voluntarily resigned. If an offer of recall is accepted, the employee shall be deemed recalled and be removed from the recall roster.

Employees on layoff may apply for other vacancies through the employment center. An employee on layoff applying for a vacancy shall be selected over a non-employee applicant if he/she has the education, skills, experience and abilities required for the vacant position.

15.2.3        Refusal of Offer.

An employee on layoff who declines recall to a position in his or her classification on the shift and in the cost center from which he or she was laid off, or who declines an offer of recall to any available position for which he or she is qualified in the employee's classification on the same shift from which he or she was laid off, will be removed from the recall list and will be separated from employment as a voluntary resignation and any severance payments will be discontinued.

21

15.2.4          Reduction in Hours.

Nothing in this Article will prohibit the Hospital from implementing a temporary reduction in scheduled hours for employees in a unit or department for a period not to exceed sixty (60) days in order to avoid the necessity of a layoff.  In the event of the implementation of such a reduction, traveler (to the extent permitted by their contracts), agency, VSP and temporary employees working regularly scheduled hours on the affected shift in the affected unit or department will have any scheduled hours reduced first, before the hours of regular full-time and part-time employees in the same classification are reduced, provided the remaining employees have the immediate ability to perform the available work.  In the event of implementation of such a reduction, full- time and part-time employees affected by the reduction will not have their status reduced for benefit purposes.

**15.3**     Alternate Arrangements.

15.3.1

Upon mutual agreement, the Union and the Hospital may explore an alternate arrangement regarding a reduction in force and implement such an alternate arrangement for a given reduction if agreement to do so is reached.

15.3.2          Affecting Fewest Number of Employees.

It is the intention of the Hospital, in implementing layoffs, call-offs, or temporary reductions in hours, to affect as few employees as possible, given the Hospital's judgment as to its reasonable operational needs.

**15.4**     Severance Pay.

15.4.1

Full-time or part-time employees who volunteer (and are selected) for a layoff, or who are laid off pursuant to the provisions of this Article, shall be paid the following severance benefits:

| Length of Service | Weeks of Base Pay |
|---|---|
| At least 91 days but less than 3 yrs | 80 hours (2 weeks) |
| 3 yrs but less than 5 yrs | 120 hours (3 weeks) |
| 5 yrs but less than 8 years | 160 hours (4 weeks) |
| 8 yrs but less than 10 yrs | 200 hours (5 weeks) |
| 10 yrs but less than 15 yrs | 320 hours (8 weeks) |
| 15 yrs but less than 20 yrs | 400 hours (10 weeks) |
| 20 years or more | 480 hours (12 weeks) |

22

Severance pay under this subsection shall be paid, based on the employee's status. Severance pay will be paid on a bi-weekly basis. In addition, the Hospital will continue to provide insurance coverage in effect at the time of the layoff at the same cost that was in effect immediately prior to the layoff (except to the extent the cost of such coverage increases during the severance period) to employees who have been laid off or volunteered to be laid off for the same period as the severance pay. All severance entitlement and payments will cease upon the earlier of (1) return to work with the Hospital, (2) fourteen (14) days from the mailing of a written communication (sent by certified mail) of available employment with the Hospital or an HCA-affiliated facility within a 30-mile radius of the Hospital, (3) actual employment by the operating entity of a subcontracted service, or (4) actual employment by an HCA-affiliated facility. This severance pay provision shall not apply in the event of the sale of the Hospital or any service or department in which employees are offered employment with the new owner.

## ARTICLE 16

## TRANSFERS AND PROMOTIONS

**16.1**   Whenever a job opening occurs in the bargaining unit and the Hospital intends to fill the opening, notice of the vacancy will be posted on the Sunrise Website for at least seven calendar days. The Hospital may extend the posting period for any vacancy. Minimum qualifications, pay grade, department/cost center and shift (if fixed) shall be noted on the posting. An employee tenders his/her bid by completing any appropriate online documentation.

**16.2**   In filling vacancies in bargaining unit positions, the Hospital shall evaluate internal applicants based on their qualifications. To assist in evaluating qualifications as set out in the position job descriptions, the Hospital will utilize a peer interview panel composed of bargaining unit employees who have direct knowledge of the job requirements and qualifications of the vacant position. The Hospital shall accept the peer interview panel's recommendation unless the Hospital has a compelling reason for not doing so based on the applicant's experience, skill, ability, knowledge, performance in current position, and disciplinary record (if any), will be considered. For the purposed of this Section, verbal counselings, or discipline (other than final warnings and suspensions) older than two years will not be considered.

In the event that the best qualified applicants have relatively equal qualifications, in the good faith judgment of the Hospital, which shall be based on the foregoing criteria, the Hospital will award the position as follows:

16.2.1   To the full-time or part-time applicant with the greatest Seniority working in the unit/department (See Appendix D) where the vacancy exists;

16.2.2   Next to the VSP applicant with the longest continuous service with the Hospital working in the unit/department where the vacancy exists;

16.2.3   Next to the full-time or part-time applicant with the greatest seniority working outside of the unit/department where the vacancy exists;

16.2.4    Then to the VSP applicant with the longest continuous service with the Hospital working outside of the unit/department where the vacancy exists.

16.2.5    A non-bargaining unit employee or applicant may be selected for a vacant position within the bargaining unit if there are no qualified applicants from the bargaining unit.

**16.3**    The Hospital will make every reasonable effort to place a successful applicant in the new position within thirty (30) days of selection.  RNs newly hired into a job in the RN General classification will be ineligible to apply for other vacancies until they have at least one (1) year of experience at Sunrise as a registered nurse, unless the service period is waived in writing by the Hospital.  Employees selected to fill vacancies will be ineligible to apply for other vacancies for one hundred eighty (180) days from the date of transfer or promotion, unless the service period is waived in writing by the Hospital.  This limitation will not apply to transfers in the same classification to increase hours or to applications for promotion by employees with at least six (6) months service with the Hospital.

**16.4**    Employees who are promoted or transferred to another bargaining unit position through the bidding process, shall have up to ninety (90) days of evaluation of their performance.  If, at any time within such ninety (90) day period, the employee fails to perform to the satisfaction of the Hospital, the Hospital may, in its discretion and as an alternative to following the counseling and disciplinary process, return the employee to his/her former position, including shift, assignment, and scheduled hours, and rate of pay without loss of seniority.

# ARTICLE 17

## LEAVES OF ABSENCE

**17.1**    The Hospital will follow its existing Leaves of Absence policies.  The Hospital shall have the right from time to time to amend its leave policies, so long as the revised policies are consistent with law.  The Hospital shall have no obligation to bargain such amendments with the Union, but shall provide the Union the amended policy or policies at least seven (7) days in advance of its effective date.

**17.2**    Union Leave.

17.2.1    Eligibility.  If an employee is elected or appointed to a position in Local 1107, the employee will be granted a leave of absence not to exceed six (6) months upon request.

17.2.2    The Hospital shall not be obligated to grant more than one such leave in any twelve (12) month period.

17.2.3    Benefits.  Health and life insurance benefits ordinarily provided by the Hospital and for which the employee is otherwise eligible, will be continued through the end of the month in which the leave commences.  Thereafter the employee may continue insurance benefits by paying the full costs of

24

such coverage.  Other benefits, such as PTO and sick leave, will not accrue while the employee is on union leave.

17.2.4 <u>Reinstatement.</u>  An employee who returns to work at the end of a union leave of absence will be returned to his or her former position, if available, or will be offered the first available opening in a comparable position for which he or she is qualified.  Union leave will not be used, nor will it be granted, for the purpose of participating in attempts to organize employees of an affiliated enterprise.

## ARTICLE 18

## CALL OFF PROCEDURE

**18.1** Call Off Decisions:

18.1.1 The Hospital's staffing patterns are variable.  Fluctuations may result in employees covered by this Agreement being asked to delay their report time, being sent home from work prior to completion of their shift, or the cancellation of a shift that has been scheduled, hereinafter referred to as "Called Off".  While the parties recognize that such variability is unavoidable, the Hospital will make every reasonable effort to avoid call-offs.

18.1.2 Disputes arising under Section 18.1.1 (including those relating to the need for any call-off and/or whether the Hospital has made reasonable efforts to avoid call-offs) shall not be subject to the grievance and arbitration procedure of this Agreement. However, either party may, within ten (10) days of any call-off, request the assistance of a mediator from the FMCS or other mutually agreed upon neutral third party to assist the parties in resolving the issue(s).

**18.2** Call Off Mechanics

18.2.1 If an employee is asked to delay his/her report time, he/she will not be called off for the remainder of the shift unless the employee goes on-call when told to delay his/her report time.

18.2.2 When the Hospital makes a determination that a Call Off is necessary, the Call Off shall apply to the classifications affected in the unit and shift in which the call-off is taking place in the following order, by seniority, so long as the remaining employees are fully competent to care for the Hospital's actual or anticipated patients or perform the services needed:

1. Agency Employees and Travelers and, at the Hospital's discretion, VSP employees who are scheduled for or who have worked 30 or more hours in that week.

2. Employees on any type of premium pay except those who are not working their regularly scheduled shift (not including premiums that apply to all employees on the given shift, such as holiday payor shift differentials).

3. Per Diem employees (the manager may choose to solicit volunteers before calling off per diem employees on any given day).

4. Solicited volunteers (the manager may choose to solicit volunteers at any earlier step of the call-off procedure).

5. Part-time employees working an extra shift at straight-time rates.

6. All other employees.

**18.3   Employees Called Back from Call Off.**  Employees called back from call-off will be called in the reverse order of the above.

**18.4   Use of Unpaid Time or PTO for Call-Off.**  A full-time or part-time employee who is called off may use voluntary unpaid leave or Paid Time Off at the employee's discretion.

**18.5   Floating Before Calling Off / Orientation.**  The Hospital will float full-time or part-time nursing assistants and unit clerks to other units before implementing the call-off procedure in the units from which they are floated in order to reduce the need for overtime or the impact of call offs on full-time and part-time employees.  The Hospital will provide training and/or orientation to the other units for nursing assistants or unit secretaries desiring such work.

**18.6   Maintaining Contact.**  Once an employee is called off, such employee shall not be required to maintain contact and availability with the facility for the remainder of the shift.  This does not preclude the employee from volunteering to be placed on call.

## ARTICLE 19

## MISCELLANEOUS BENEFITS

**19.1**   The parties agree that for the term of this Agreement, the following benefits and programs shall remain in effect without revision or modification except as set forth below.

**19.2**   Free Parking.

The Hospital shall provide parking for employees, without charge.  The parties agree to bargain over the effects of any changes to the location of parking.

**19.3**   Cafeteria Discounts.

The Hospital shall continue to offer employees free coffee and at least a 20% discount off the visitors' prices in the cafeteria.

**19.4**   Hospital Services Discounts.

The Hospital will continue the existing employee discount for hospital services at Sunrise Hospital.

**19.5**    The parties agree that the following benefits and programs available through the Hospital's parent company will continue to be offered to the extent and on the same basis as they are offered to other hourly employees of the Hospital.  However, administration, modification, or elimination of these programs is not subject to the grievance and arbitration provisions of this Agreement.  The Hospital shall provide a sixty (60) day notice of any change made to these programs by the Hospital or its parent company, and the parties agree to bargain over the effects of such change, but such bargaining shall not delay implementation of the change.

1.    Wells Fargo Financial Services and Education Program

2.    Day Care Spending Account

3.    Medical/Vision Spending Account

4.    HCA Scholarship Program

5.    Adoption Assistance

6.    Direct Deposit

7.    Student Loan Repayment Program

8.    Tuition Reimbursement Program

9.    Child Care Subsidy

10.    Employee Stock Purchase Plan

## ARTICLE 20

## TRANSPORT COMPENSATION

**20.1**    RNs and Respiratory Therapists who are called away from their work to accompany patients being transported from the Hospital to another healthcare facility or to transport patients to Sunrise from other healthcare facilities, because of a need for a higher level of care, will be compensated at 1-1/2, (one and one-half) times their base hourly rate of pay for all such hours.

**20.2**    RN, RT, Licensed, and Certified employees who are called away to transport patients off the Hospital's campus (including but not limited to Child Haven, court, and mental health facilities), will be compensated 1-1/2, (one and one-half) times their base hourly rate of pay for all such hours.

**20.3**    These hours shall count as hours worked toward the calculation in computing overtime. Shift and weekend differentials shall be applicable to these hours.

**20.4**   This is not applicable to transportation within the Hospital campus, to and from diagnostic testing or treatments, or to employees working in the RN Transport or RCP Transport classifications.

**ARTICLE 21**

**BEREAVEMENT LEAVE**

If a death occurs in an employee's immediate family, an allowance is made for time off with pay for up to twenty-four (24) hours for full-time employees and for up to twelve (12) hours for part-time employees during the thirty (30) days following the date of death.

Immediate family is defined as a spouse, parent, step-parent, legal guardian, grandparents, grandchildren, mother-in-law and father-in-law, children, step-children, legal ward, brother (including in-law), sister (including in-law), son-in-law, daughter-in-law, a domestic partner established pursuant to Nevada Revised Statutes 122A.100; and such domestic partner's relatives. If an employee experiences a miscarriage, stillbirth or similar outcome of a fetus, bereavement leave is available to the parents.

Bereavement pay will be at base hourly wage with no premium pay.  It will not be counted as hours worked.

Employees may request additional days of bereavement leave.  If the employee has PTO available, the employee must utilize PTO for these additional days of bereavement leave.

**ARTICLE 22**

**JURY/COURT DUTY**

**22.1**   Court Duty.

Time lost from regularly scheduled hours in order to appear for legal proceedings at the request of the Hospital will be paid at the employee's base hourly rate and treated as hours worked for the purpose of calculating overtime.  An appearance for legal proceedings on behalf of the Hospital is defined to include, but is not limited to, pre-and post-court preparations, depositions, interviews, questionnaires and investigation, as well as any actual court appearance and testimony.

**22.2**   Jury Duty.

Full-time employees and part-time will be paid their base hourly rate of pay for time lost from their regular schedule because of required jury duty, pursuant to and consistent with the following:

    A.    The employee must show evidence of the summons to the supervisor upon receipt.

    B.    If the employee is not selected for jury duty or is released, he/she shall return/report to duty if the employee has been in the jury process for less than four (4) hours.

28

C.      If a day or evening shift employee is selected to serve on a jury, he/she will not be required to work the day that he/she serves as a juror. If a night shift employee is required to report for jury duty on a day that he/she would have normally worked, he/she will be released from work the night prior to the appearance if the employee so requests, as well as the night shift on the day of the appearance.

D.      Employees will be paid by the Hospital, and will present a copy of their jury duty voucher following jury service to confirm the dates and times of their jury service, and an adjustment, if any, will then be made.  Employees may be required to provide confirmation of continued jury duty from the court in the event of extended jury duty (more than one week).

## ARTICLE 23

## TIME OFF TO VOTE

Employees who, because of their work schedule, do not have sufficient time to vote in a federal, state, county, or city election, will have their hours of work adjusted or will be granted time off with pay to give them sufficient time to vote.  Employees should request such time off sufficiently in advance of the day of the election to allow time for the manager responsible for the work area to obtain coverage.  For purposes of this policy, sufficient time to vote will be as set forth in Title 24, Nev. Rev. Stat. Ann. Sec. 293.463.

## ARTICLE 24

## WORK IN A HIGHER PAY GRADE

An employee who is temporarily assigned or scheduled by the Hospital to fully perform the functions of a classification in a higher pay grade for a period of at least thirty-six (36) hours in each of two consecutive work weeks (Saturday midnight to Saturday midnight), shall be paid five percent (5%) above his/her hourly rate for all hours worked in the higher classification during said period.  The employee shall continue to receive any applicable shift differential during the acting assignment provided the employee continues to work a shift eligible for such differential.

## ARTICLE 25

## CHARGE/RELIEF SUPERVISORY DIFFERENTIAL

Registered Nurses, Laboratory Assistants, Respiratory Therapists, and Diagnostic Imaging Technologists, when assigned by the Hospital to substitute as charge or relief supervisor for a unit will receive a differential of five percent (5%) per hour for all hours worked in such capacity.  The Hospital shall have absolute discretion as to whether to assign any qualified employee such duties on any given shift or unit and as to which employee will be given the charge or relief supervisor assignment on any given day.  Charge or relief supervisor assignments may be mandatory.

However, if an employee assigned to charge or relief supervisor duty believes that he/she is not fully qualified to perform in that capacity, the employee will accept the assignment and perform to the best of his/her ability, up to their level of competency, consistent with his/her licensure or certification and applicable law and regulation.


# ARTICLE 26

## HOURS OF WORK AND OVERTIME

**26.1**   Work Week.

A workweek is a period of time consisting of seven (7) consecutive days.  Nothing in this agreement shall be construed to constitute a guarantee or entitlement of hours of work per day or per week.

**26.2**   No Pyramiding.

There shall be no pyramiding of overtime pay.  Hours (other than holiday worked hours and transport duty hours) which qualify for a premium of at least time and one-half the straight-time hourly rate will not be counted for purposes of determining whether any other hours worked qualify for premium or overtime pay.

**26.3**   Hours Worked.

Only hours actually worked shall be considered hours worked for purposes of computing overtime pay.

The Hospital shall ensure that an employee who has worked continuously for more than sixteen (16) hours straight will have at least eight (8) hours off before having to return to work as part of the regular schedule.  An employee may choose to use PTO for such time as the employee is excused from work on the succeeding shift.

Employees may be required to review, and verify as accurate, their hours worked each pay period.

**26.4**   Overtime Premiums.

The Hospital will continue to pay overtime pursuant to its current practices.

If an employee is required to attend mandatory meetings or mandatory in-service training sessions during time which is outside of the employee's regularly scheduled shift, the employee shall be paid at the applicable hourly rate, including any applicable differentials, for all time spent in such status.  All time or hours spent in such meetings or training shall be considered hours worked for the purposes of computing overtime.

Should there be an insufficient number of volunteers, overtime shall be rotated equitably

and fairly among the fully qualified employees in the classification on duty or scheduled to be on duty in the unit at the time the overtime is required.

If an employee works an extra shift or extra hours outside his/her regular schedule and the Hospital finds that it needs to reduce scheduled hours later in the pay period in order to offset the unscheduled hours, it will do so only through voluntary reductions or through the call-off procedure.

**26.5**    Rest and Meal Periods.

Patient care needs permitting, employees will continue to receive one (I) thirty (30) minute unpaid meal period as well as two (2) fifteen minute paid rest breaks per scheduled shift of at least eight (8) hours granted consistent with current practice (including scheduling practices) in each work area.  The Hospital will make reasonable efforts to permit employees to take their breaks at reasonable intervals, but the parties recognize that in some clinical areas of the Hospital it is not always possible to grant such breaks on any given day.  Employees may not leave the Hospital's premises during rest breaks.  Employees may leave the Hospital's premises during lunch breaks unless operational needs require that the employee be available for immediate recall to work. Employees wishing to leave the Hospital's premises during lunch must do so with the permission of their supervisor (which shall not be unreasonably withheld) and must clock out and in. Employees may not combine rest periods and/or meal periods without the prior permission of their supervisor.  In the event an employee has been directed to remain at his or her work station during a meal period the employee shall remain in paid status.  If an employee works an additional four (4) hours beyond his/her regular shift, he/she shall be entitled to an additional paid rest break. Some or all employees may be required to badge, punch, or sign in and out for lunch.

**26.6**    Reporting Pay.

An employee who is instructed or scheduled to report to work, and who reports to work without prior notice that no work is available, shall perform any work assigned for which the employee is qualified and shall be guaranteed two (2) hours work or pay in lieu thereof at the employee's regular rate of pay.

**26.7**

An employee who after reporting for his or her scheduled shift is directed to travel to another Hospital work location during the same shift shall be paid for his or her reasonable travel time.

## ARTICLE 27

## WEEKEND AND SHIFT DIFFERENTIALS

**27.1**    Evening Shift Differential.

An employee who works at least four (4) consecutive hours of a shift scheduled for 3:00

p.m. – 11:00 p.m. is eligible for an Evening Shift Differential for hours worked on the shift. The Evening Shift Differential is $1.50 per hour and applies only to productive hours worked.

**27.2**   Night Shift Differential.

An employee who works at least four (4) consecutive hours of a shift scheduled for 7:00 p.m. – 7:00 a.m. or 11:00 p.m. – 7:00 a.m. is eligible for a Night Shift Differential for hours worked on the shift. The Night Shift Differential is $2.10 per hour for regular full-time or regular part-time employees and $1.50 per hour for VSP employees. The Night Shift Differential applies only to productive hours worked.

**27.3**   Weekend Shift Differential.

An employee who works at least four (4) consecutive hours of a shift scheduled to commence on or after 11:00 p.m. Friday and end on or before 11:00 p.m. Sunday is eligible for a Weekend Shift Differential for hours worked on the shift. The Weekend Shift Differential is $1.50 per hour and applies only to productive hours worked.

**27.4**   Eligibility For Differentials

An employee will not be ineligible for the differentials provided for in this Article if they were called off by the Hospital due to lack of work. For purposes of this Article, hours on a shift worked prior to and after a meal period shall be considered consecutive hours.

**27.5**   No Pyramiding

There shall be no pyramiding of differentials except (1) Evening Shift Differential and Night Shift Differential will be paid in combination with Weekend Shift Differential and (2) Evening Shift Differential, Night Shift Differential, and Weekend Shift Differential will be paid in combination with applicable holiday differentials.


**ARTICLE 28**

**ON-CALL/CALL BACK**

**28.1**   On-Call Pay.

The Hospital may require employees to remain on-call whenever, in the judgment of the Hospital, it is necessary to do so to be assured of having adequate staff available. Employees required to be On-Call, shall be paid $6.00 per hour for all hours spent on-call, except for those hours when the employee has clocked in. Pagers will be provided to those Hospital employees who are required to carry pagers while on-call. Employees not required to carry a pager have the option of giving the Hospital the number of the employee's personal pager or advising the Hospital of a telephone number at which the employee may be reached throughout the period the employee is on-call. It is the employee's responsibility to assure that any telephone number given to the Hospital remains available for incoming calls. In order to meet emergent patient care needs

employees on-call in Thirty-Minute Call Departments are expected to report to work as soon as reasonably possible when called back and are expected to make every effort to report in not more than 30 minutes, provided, however, employees hired in the Cath Lab after June 12, 2014 and employees in other Thirty-Minute Call Departments hired after December 22, 2017 must report to work in not more than 30 minutes. Thirty-Minute Call Departments are Cath Lab, OR, ED, Special Procedures (inclusive of the IR staff and the Radiology nurse on call), and L&D. All other unit/departments are expected to respond in no more than 45 minutes. It is understood that emergent situations and other circumstances beyond the employee's control may occur which prevent the employee from meeting these requirements and these will be evaluated on a case by case basis. Lack of reliable transportation is not a valid excuse for failure to report. In order for discipline to be imposed, the Hospital bears the burden of establishing that an employee failed to meet the standards set forth above.

Failure to report for duty within ninety (90) minutes (or within sixty (60) minutes for employees in the Thirty-Minute Call Departments) shall result in loss of On-Call Pay and Call Back Premium (including travel time) and may result in being sent home if arrangements have been made to cover the need by the time the employee reports. Additionally, such employees shall be subject to accelerated discipline. If the Employer needs to discipline an employee, then the Employer shall notify the Union of such intent before the discipline is issued.

**28.2** On-Call Hours.

a. Call schedules covering a maximum of six (6) weeks will be posted at least thirteen (13) days in advance of the beginning of the schedule. No employee can remove themselves from the Call Schedule, but may continue to trade call with other employees. Sunrise Hospital will make reasonable efforts to limit on-call hours to twenty-four (24) hours per week, unless operational or business needs of the Hospital prohibit such limitation. This Section shall not be construed as to prevent an employee from requesting and receiving additional on-call hours. The Hospital will make reasonable efforts to rotate mandatory on-call equitably among qualified employees in the required classification. Employees fifty-five (55) years of age or older with at least eighteen (18) months of service will not normally be required to take call. The parties recognize that from time to time a unit or department may not be capable of covering call due to a lack of qualified staff under the age of fifty-five (55). In such circumstances, exempted employees may be assigned call, on a rotating basis, for assignments for which they are qualified. Pre-scheduled on-call hours will be offered to full-time employees before VSP employees.

b. In the Surgery department, the Hospital will continue to make reasonable efforts to limit on-call hours to sixteen (16) per week, except that employees will take call for an additional forty-eight (48) hours on the weekend on an every fifth (5th) week rotation. This Section shall not be construed as to prevent an employee from requesting and receiving additional on-call hours, if manager feels that assigning such additional hours would be consistent with the provision of quality patient care. The Surgery department will make reasonable efforts to rotate on-call equitably among qualified employees in the required classification. Prescheduled on-call hours will be offered to full-time and part-time employees before VSP

employees.

**28.3**   Call-Back Pay.

If called to work after having left the Hospital's property when On-Call, an employee shall be paid, a minimum of two (2) hours of Call-Back premium pay at the rate of one and one-half (1½,) times the employee's straight time hourly rate for all hours actually worked, plus one (1) hour at the employee's base hourly rate of pay to compensate the employee for time spent in traveling to and from the Hospital.  The one (1) hour of travel time pay will be added to hours worked for overtime purposes.  Travel time pay will not be paid for a call-back if there is less than thirty (30) minutes between the clock-in and the clock-out from a prior call-back.  Employees will not receive call-back pay for returning to the Hospital for staff development meetings or other scheduled meetings.

**28.4**   Contiguous Call.

Employees in On-Call status contiguous to their work shift do not have to leave the Hospital's property or clock out to be eligible to receive Call-back premium pay (not including travel time pay) referenced in Section 3 above.


## ARTICLE 29

## PAID TIME OFF

**29.1**   Accrual Rates.

Regular full-time and regular part-time employees accrue Paid Time Off ("PTO") each pay period at the following rates:

| Paid Time Off Accrual Schedules | | | | | | |
|---|---|---|---|---|---|---|
| | Full-Time | | | Part-Time | | |
| Years of Service | Accrual Rates/Pay Period | Total PTO Hours/Yr | Max. Accrual | Accrual Rates/Pay Period | Total PTO Hours/Yr | Max. Accrual |
| 0-4 | 7.08 | 184.08 | 276 | 3.54 | 92.04 | 138 |
| 5 through 9 | 8.60 | 223.60 | 336 | 4.30 | 111.80 | 168 |
| 10 or more | 10.15 | 263.90 | 396 | 5.08 | 132.08 | 198 |

The PTO program is in addition to Jury Duty and Bereavement Leave, and any other agreed upon paid leave.

**29.2**   Maximum Accrual.

PTO accruals may not exceed the maximum accrual for a given years of service.  Once an employee's PTO reaches the maximum accrual, PTO will cease accruing until the accrual is reduced below the maximum.

**29.3**    Voluntary Cash Out.

Employees may cash out accrued PTO in excess of eighty (80) hours twice per calendar year, at $ 0.90 on the dollar.  Minimum cash out is eight (8) hours.

**29.4**    Automatic Cash Out.

An employee who, after three months of employment, terminates employment or reduces status to VSP, will be paid for all accrued PTO at one hundred percent (100%) of the value of the PTO.  PTO is accrued in the last pay period worked as follows: one (I) to forty (40) hours ~ one-half (1/2) of bi-weekly accrual; forty-one (41) + hours worked ~ full bi-weekly accrual.  An employee whose status is reduced from full-time to part-time who has PTO accruals in excess of the maximum for part-time employees will cease accruing PTO until the accrual is reduced below the part-time maximum.

**29.5**    Not Hours Worked.

PTO hours paid are not counted as hours worked for any purpose.

**29.6**    Use of PTO.

PTO may not be used during the first ninety (90) days of employment, except for holidays. After ninety (90) days of employment, PTO is paid whenever an employee is absent from work due to illness (prior to STD eligibility for full-time and part-time employees) or for vacation or personal days.  Employees will not normally be permitted to take time off without utilizing PTO. However, employees may choose to use PTO if they are called off due to low census or if the employee takes a regularly scheduled day off during a week in which the employee picks up additional shifts and thus works forty (40) hours (or, for part-time employees, a number of hours equal to his/her normal schedule).

**29.7**    Requesting and Scheduling of PTO.

29.7.1    It is understood that the Hospital has a duty to ensure that it has adequate, fully qualified staff on hand at all times to meet its operations requirements without significant use of overtime or temporary Employees for relief.  This duty will be taken into account when scheduling PTO for Employees.

29.7.2    Employees may submit vacation requests electronically through the Hospital's electronic scheduling system, currently Facility Scheduler, or if elected by the department director, via paper forms.  Employees may request to take up to a total of four consecutive weeks of PTO in a calendar year.

29.7.3      For purposes of this Article, "work week" or "week" is defined as a period of seven consecutive days beginning on the day of the week on which the schedule (posted pursuant to Article 14) begins.

29.7.4      January through June PTO Requests.

Requests to use PTO in each unit or department during the first six months of the year (January 2nd – June) may be submitted between September 1st and September 30th of the prior calendar year.   During this same time period, each unit or department will solicit volunteers to work on the following Memorial Day.   Requests to use PTO that are submitted during this time period will be considered as follows:

i.      Round One:  each Employee's request for up to two full consecutive weeks of PTO will be granted if available in each unit or department in seniority order.

ii.     Round Two:  each Employee's requests for up to two full weeks of PTO will be granted if available in each unit or department in seniority order.

iii.    Round Three:  any further requests for PTO will be granted if available in each unit or department in seniority order.

After all requests that were submitted by the September 30th deadline have been granted if available then any PTO requests submitted after the September 30th deadline will be granted if available on a "first come, first served" basis, regardless of seniority.  The unit or department will post its semi-annual PTO calendar by November 1st of the prior calendar year.

29.7.5      July through December PTO Requests.

In granting PTO to be taken between July and December each year (including New Year's Day of the following year), requests for PTO during holidays will first be considered pursuant to Section 29.7.5.1 and then other requests for PTO will be considered pursuant to Section 29.7.5.2.

29.7.5.1      Between January 1st and January 31st each calendar year, each unit or department will solicit volunteers to work on July 4th of that calendar year, Labor Day of that calendar year, Thanksgiving of that calendar year, Christmas of that calendar year, and New Year's Day of the following calendar year.  Also, between January 1st and January 31st each calendar year, Employees may submit requests to use PTO in each unit or department for one of the following three: Thanksgiving of that calendar year; Christmas Day of that calendar year; or New Year's Day of the following calendar year.  On a seniority-based rotational basis the Hospital will consider each Employee's request for PTO for one of these days that is submitted

36

during this time period.  Such requests will be granted if available. After all requests submitted during this time period have been granted if available additional requests for more than one (1) holiday will not be unreasonably denied.  Each unit or department will post a calendar of PTO granted pursuant to this subsection by February 28th of each calendar year.

29.7.5.2    Requests to use PTO in each unit or department during the second six months of the year (July – December) may be submitted between March 1st and March 31st of the current calendar year.  Requests that are submitted during this time period will be considered as follows.

i.    Round One:  each Employee's request for up to two full consecutive weeks of PTO will be granted if available in each unit or department in seniority order.

ii.   Round Two:  each Employee's requests for up to two full weeks of PTO will be granted if available in each unit or department in seniority order.

iii.  Round Three:  any further requests for PTO will be granted if available in each unit or department in seniority order.

After all requests that were submitted by the March 31st deadline have been granted if available then any PTO requests submitted after the March 31st deadline will be granted if available on a "first come, first served" basis, regardless of seniority.  The unit or department will post its semi-annual PTO calendar by May 1st of each calendar year.

29.7.6    Approval of PTO Requests.

Requests for use of PTO for planned absences will be approved based on the staffing needs of the unit or department.  PTO requests may be denied whenever, in the judgment of the Hospital, granting the request would jeopardize staffing levels or compromise patient care.  Once approved, PTO requests will not be changed or rescinded by the Hospital except (i) in the event of implementation of the Hospital's disaster plan  or (ii) to the extent that the employee will not have sufficient PTO to cover the absence.  If the employee does not have sufficient PTO to cover the absence, the employee may request to take the pre-scheduled PTO as unpaid time, and such requests may be approved by management.  Such requests will be granted to the extent that the lack of available PTO is a consequence of non-discretionary usage (non-voluntary call off, bereavement leave, general medical leave, FMLA, or Workers Comp leave).

29.7.7    New Hires

If an employee is hired after the deadlines set forth above for holiday scheduling, then they will be given the opportunity to volunteer for holidays, and will be added to the holiday schedule

according to seniority as needed.

**29.8**    Donation of PTO.

Vacation time (in increments of no less than one hour) can be transferred from one employee to another employee who is experiencing a hardship situation.  A bona fide hardship is limited to situations of illness or injury to the recipient employee, or illness or injury of an immediate family member of the recipient employee.

In order to receive a vacation contribution, the recipient employee's vacation account (and in the case of the employee's own illness, the recipient's sick leave accounts) must be exhausted. Employees who wish to donate vacation must have a minimum of forty (40) hours remaining in their balance after the donation.  Employees may not donate more than fifty percent (50%) of their accrued vacation balance.


## ARTICLE 30

## ABSENCE FROM WORK

**30.1**    Employees shall report any absence from their scheduled shift to their manager (or other member of supervision designated to receive such notice by the manager) three (3) hours in advance of the scheduled starting time of their shift, unless an emergency, clearly beyond the control of the employee, makes it impossible to do so.

**30.2**    Whenever an employee is absent due to personal illness or injury for three (3) or more successive shifts, the Hospital may require that the employee provide a physician's certificate confirming an illness, the dates of care, and the date the employee is expected to be sufficiently recovered to return to work.  Such certification may also be required for a single day of absence, whenever an employee has received a written warning under the attendance policy during the prior six (6) months, or in the event of circumstances surrounding the absence which raise reasonable questions as to the validity of the absence.  Employees shall have seven (7) days to obtain and produce such certificate if requested.  The Hospital reserves the right to require a fitness-for-duty certification from a physician whenever, in the good faith judgment of the Hospital, there is a question as to the fitness-of-duty of an employee seeking to return to work following an absence due to illness.  The Hospital also may require fitness-for-duty examinations in circumstances permitted under Federal law or regulation, i.e. the examination is job related and consistent with business necessity.  If the Hospital removes an employee from his or her scheduled shifts pending a fitness-for-duty examination, the affected employee will be placed on paid administrative leave (at straight time pay) pending the examination, provided the employee will not be paid for any delay caused by the employee or the examination concludes the employee was not fit for duty.

## ARTICLE 31

## EXTENDED ILLNESS BANK HOURS/SHORT-TERM DISABILITY PLAN

**31.1**   Short Term Disability Plan

The Hospital shall provide benefits-eligible full-time and part-time employees with the same short-term disability plan that it provides to its non-bargaining unit employees. The Hospital agrees to maintain the short-term disability plan for the duration of this Agreement. However, changes and/or substitutions to the plan may be made, provided the Hospital: (a) affords the Union sixty (60) days' notice of such change; (b) agrees to bargain with the Union over the effects of such changes and/or substitutions; and (c) the change(s) and/or substitutions either (1) apply prospectively (i.e., the current employee maintain the current benefit), or (2) do not result in a material and substantial decrease in the overall plan benefit.

## ARTICLE 32

## HOLIDAYS

**32.1**   Holidays Observed.

The following Holidays are observed by the Hospital:

New Year's Day

Memorial Day

Independence Day

Labor Day

Thanksgiving Day

Christmas Day

**32.2**   Holiday Worked Premium.

Full-time, part-time, temporary and VSP employees who are required to work on a recognized holiday shall be paid holiday pay of time and one-half their base hourly rate for the hours worked on the holiday.  Holiday time begins at 11:00 p.m. the day before the official Holiday and ends at 11:00 p.m. on the day of the official Holiday.  In order to receive the holiday worked premium, the employee must work at least four (4) or more consecutive hours during the defined Holiday hours, unless called off by the Hospital due to lack of work.  If an employee can demonstrate they were at the timeclock at the scheduled start of the shift they will not be ineligible for the holiday worked premium.  For purposes of this Section, hours on a shift worked prior to and after a meal period shall be considered consecutive hours.

An employee must take PTO to cover an absence on a holiday (either requested or due to closure of the department) that the employee would otherwise have been scheduled to work. If the holiday falls on Saturday, the observed holiday will be Friday in departments that are scheduled to be open Monday through Friday. If the holiday falls on Sunday, the observed holiday will be Monday for departments that are scheduled to be open Monday through Friday.

Employees will be compensated holiday differential paid at one and one-half times their base rate for hours worked on the "actual" holiday - not the observed holiday.

Holiday differential shall not be an offset against overtime premiums due, but holiday differential shall not be included in the regular rate of pay for overtime purposes.

## ARTICLE 33

## LIABILITY INSURANCE

**33.1**   The Hospital will continue to carry medical malpractice insurance coverage on all employees involved in patient care, which provides coverage for employees when they are acting in the course and scope of their employment (as defined in the policy of insurance) with Sunrise Hospital, from the first day of employment.

## ARTICLE 34

## LABOR-MANAGEMENT/PATIENT CARE COMMITTEE

**34.1**   The parties are in agreement that full cooperation and understanding between the parties and a harmonious relationship will promote efficient performance, which is in the interest of the patients. The parties therefore recognize that matters other than formal grievances may arise which may be appropriate to discuss between management and employees. To this end, a Labor-Management Committee may review, discuss and attempt to resolve issues of mutual concern to the parties. However, all issues related to staffing concerns will be referred to the Staffing Issues Committee.

**34.2**   Meetings will be held every other month unless mutually agreed otherwise and shall not exceed two (2) hours unless jointly agreed. The Labor-Management Committee established in accordance with this Article shall be comprised of no more than six (6) employer representatives and no more than six (6) union representatives (who shall be employees of the Hospital). In addition to these committee members, one (1) Human Resources representative and one (1) Union Staff Representative may attend the meetings. Each party shall name a spokesperson to coordinate committee activities. It is the intent of the parties that all meeting shall be conducted in a cooperative and professional manner with the aim of addressing matters in a constructive way. It is the intent of the parties that the committee will serve as a forum for attempting to resolve issues that arise in the workplace. The committee will not discuss disciplinary matters, pending grievances, or issues relating to contract negotiations. Discussions in the Labor Management Committee cannot be used as evidence in any grievance, arbitration or other proceeding. This paragraph shall not prevent an employee, the Union or the Employer from subsequently pursuing an otherwise grievable issue through Grievance and Arbitration.

**34.3**   Employees on the committee will be scheduled off or the shift on which the meeting is scheduled to take place, and all committee members will be paid as time worked for the time spent in the meeting.  Such time will count as hours worked.

**34.4**   When the committee reaches a mutually agreed resolution of an issue, this resolution will be reduced to writing and signed by the Committee members.

**34.5**   It is understood that no resolution by the Committee will alter or abridge the letter or the intent of this Agreement.

**34.6**   Meetings shall be scheduled at least sixty (60) days in advance unless otherwise mutually agreed and the parties' spokespersons shall jointly develop a mutually agreed agenda for each meeting in advance.  The Hospital shall, unless in the case of a bona fide emergency, ensure that the Union participants on the Committee identified to the Hospital at the time will be granted leave from duty in order to attend the meeting.

**34.7**   The parties may agree in advance to invite individuals, other than the member of the Committee, to attend a meeting for the purpose of giving direct information on the issue at hand.

## ARTICLE 35

## FLOATING

**35.1**   Employees will float to units as directed, but will not be required to perform duties for which they are not qualified.  Employees may be temporarily assigned to a unit for the purposes of orientation and training to enable the employee to float to the unit in the future.  An employee who is on call (stand-by) and receiving call pay shall not be required to float to another department during a call back.  If an employee is working an overtime shift, or an extra shift (not applicable to VSP) the employee will not be required to float unless there is no other available qualified employee to float.

**35.2**   It is understood by the parties that staffing patterns are variable due to fluctuations in census.  Such fluctuations may result in employees covered by this Agreement floating to other units prior to the completion of their shift.  For the purpose of this policy "float" means temporary assignment to a unit other than their regularly assigned unit.  When the Hospital makes a determination that floating employees (for reasons other than training or orientation) is necessary, employees will be floated from a given unit within a given classification, in the following order:

35.2.1      Solicited volunteers.

35.2.2      Agency employees.

35.2.3      Travelers.

35.2.4      VSP employees (whether regularly scheduled or on-call)

35.2.5      All other employees on a rotational basis.

41

35.2.6     A log will be maintained for validation and equity purposes in relation to the rotation referred to in 37.2.5 above.  The log will be kept on the unit and will be available for employee review.

35.2.7     Rotation will continue in current order upon ratification of this Agreement.

35.2.8     If a preceptor is floated, while orientating an employee, both the preceptor and the orientee will be floated.  However, a new employee will not be floated independently during the first 12 weeks following completion of orientation.

35.2.9     Exceptions to, or departures from, the sequence set forth in this paragraph may occur, if, in the good faith judgment of the Hospital, the employee scheduled to float does not possess the skills required in the receiving unit or has unique skills needed in the giving unit.

**35.3**

35.3.1     Employees will not be floated outside their "like units" except to take "tasking" assignments (will not be assigned his/her own patients). "Tasking" means to assist an employee in a unit to care for a patient(s) who remains assigned to the employee in the unit.  Floating to another unit to care for patients who are being held in that unit pending the availability of beds in a "like unit" is considered floating to a "like unit."Space permitting, employees whose jobs do not require certifications (NRP, PALS, ACLS, Chemotherapy) may take such courses on their non-working time and will not be charged for the cost of the course.  Whenever a registered nurse is floated, the assignment will be made by the Charge Nurse/Supervisor commensurate with skills/competency of the floatee, the needs of the patients, the type of technology required in the unit, and the degree of supervision required.

35.3.2     Concerns over Floating Assignments

35.3.2.1     Whenever an employee is floated, the Charge Nurse/Supervisor will assign a core staff (or the Charge Nurse/Supervisor himself or herself) to the employee as a resource.  An employee who floats will be held accountable to the demonstrated competencies on his/her competency checklist.

35.3.2.2     Any concerns the employee has about his/her competency for the assignment should be voiced to the Charge Nurse/Supervisor at the time of assignment.

35.3.3     The Charge Nurse/Supervisor for the receiving unit will consult with the Charge Nurse/Supervisor for the giving unit, as well as the staff from the current and previous shift (if available) regarding patient care needs and will then re-evaluate the appropriateness of the assignment.  If the employee and

the Charge Nurse/Supervisor are unable to resolve the floatee's concerns, the Charge Nurse/Supervisor will notify the Unit or Department Manager/Clinical Manager on duty and these individuals will consult regarding the appropriateness of the assignment.

35.3.4    If the Unit/Clinical Manager and Charge Nurse/Supervisor conclude that the assignment is appropriate, the employee will accept the assignment and perform to the best of his/her capabilities and, if desired, file a written complaint as set forth in Section 6, below.  The Charge Nurse/Supervisor and Unit/Clinical Manager are expected to provide support and monitor the needs of the patients to ensure that the needs of the patients are met.

35.3.5    If, at any step, all parties agree that the assignment is inappropriate, it will be adjusted by the Charge Nurse/Supervisor in conjunction with the Unit or Department Manager and Clinical Manager on duty.

**35.4**    A float employee will not be required to assume the relief Charge Nurse/Supervisor role, unless the employee has been previously assigned and has demonstrated competency.  The employee acting as Relief Charge Nurse/Supervisor on a given unit will not be floated unless the unit is closed.

**35.5**    If staff have not floated to a unit before, the nurse will be given at least 10-15 minute introduction (or longer if, in the judgment of the Charge Nurse/Supervisor, more time is needed) to the physical environment, routine, and charting requirements for that unit by the Charge Nurse/Supervisor or designee.  The Staffing Issues Committee will review and develop guidelines for the duration of orientation typically needed for staff floating between specific like units.

**35.6**    Any complaints by employees that this floating policy has not been complied with shall be reduced to writing (on the ADO Form or in narrative) immediately upon the completion of the shift in question (or as soon thereafter as possible) and submitted to the Charge Nurse/Supervisor of the unit to which the employee was floated.  Nursing Management/Management will conduct an appropriate investigation, which shall include a meeting with the employee and, if desired by the employee, the employee's Union representative.  Nursing Management/Management will respond in writing to the employee and the Union, if involved, no later than five (5) weekdays from the date of receipt of such complaint.

**35.7**    It is specifically agreed that the procedures provided for in Section 6, as well as any other provisions of this Article, are subject to the grievance and arbitration procedure contained in Article 10 of this Agreement.  However, it is further agreed that, as it relates to this Article, the scope of the arbitrator shall be limited to whether or not the Hospital has complied with the provisions of the Article (as opposed to disputes over the resolution of issues related to appropriateness of assignment, patient care needs, employee competency, or other patient/care safety related issues).

**35.8**    It is understood that where an employee believes that this policy has not been complied with, the employee shall nevertheless accept the floating assignment, perform to the best of his/her capabilities, and, if desired, lodge a complaint, as set forth in Section 6 above, after the shift has

43

been completed.  An ultimate refusal to accept a floating assignment (except as set forth in the 3rd and 4th sentences in Section 1, above) shall be considered insubordination and may, in the discretion of the Hospital, result in termination of the employee.  Additionally, the assignment of the floated employee shall be as closely related to (but not to exceed) the competency and skill level of the employee as possible and within the guidelines established by the Nurse Practice Act or any other applicable law or regulation which governs any license or certification of an employee.

**35.9**     An employee who is required to float to a unit for which the pay grade is lower than the pay grade for the employee's home unit will not have his or her rate reduced.  An employee who is floated to a unit for which the pay grade is higher to perform the same duties as those performed by other staff on that unit, will be paid at the higher rate.  Floating for "tasking" shall not quality for higher pay.

**35.10**  If a floated employee is not needed for the entire shift in the unit to which he/she was floated, the employee may be returned to his or her home unit.

**35.11**  "Like Units" are:

ADULT –

| Base Unit | Receiving Unit |
|---|---|
| Medical Surgical Units | Any other Adult M/S unit, PACU (M/S patients), Adult ED (M/S patients), BHH |
| Day Surgery | PACU, Pre-Admit |
| PACU | Day surgery (including Fast Track), Pre-Admit, any Adult CC unit |
| Surgical/OR | Endo |
| Endo | Surgery, Day Surgery, PACU (for Endo pat.), Pre-Admit |
| Pre-Admit | Day Surgery |
| CVOR – Cardiac Services | Surgical/OR |
| Cath Lab | Radiology |
| Adult Critical Care Units | Any other Adult Critical Care Units, CMU,  PACU (ICU holds), Adult ED,  Critical Care Response Team (CCRT Team RN assistance made available for consultation) |
| CMU (a CC unit) | Medical/Surgical Units, Day Surgery, Adult Critical Care Units |
| Radiology | Cath Lab |
| Adult ED | Adult Critical Care Units (non-surgical patients), CMU (non-surgical patients), BHH |
| Behavioral Health (BHH) | Adult ED (for BHH patients) |

Adult Critical Care Units = CVICU, CCU, MICU, TSICU, NSICU, CMU, Burn ICU

WOMEN'S AND CHILDREN'S

| Base Unit | Receiving Unit |
|---|---|
| NICU | CICU (up to 12 months), PICU (up to 12 months), PEDS (up to 12 months), MBU (newborn care only), L&D (newborn care only) |
| PICU | CICU, PEDS, NICU, PEDS ER, MBU (newborn care only) no admissions |
| CICU (PEDS Cardiac ICU) | PICU, PEDS, NICU, PEDS ER, MBU (newborn care only) no admissions |
| Pediatrics (PEDS) | PICU (IMC status only), NICU (Level II babies only), PEDS ER, MBU (newborn care only), CICU (IMC Status Only) |
| PEDS ER (PEDS ED) | CICU, PICU, PEDS, MBU (newborn care only) |
| L&D | MBU (for mother's care only) |
| MBU (Mother and Baby Unit) | L&D (for pre-term mothers (except for fetal monitoring) or couplet care), NICU (Level II babies only) |
| SEDATION/PEDS OP | PEDS, PICU, CICU, PEDS ED, MBU, (for tasking only) |
| PNTT | CICU, PEDS, PICU, NICU, PEDS, ER, Newborn nursery (no admissions) (for tasking only) |

Legend:  L&D - Labor and Delivery, PICU = Pediatric Intensive Care Unit, NICU = Neonatal Intensive Care Unit, MBU = Mother and Baby Unit, PNTT = Pediatric Neonatal Transport Team.

**35.12**   In the event of the establishment of new units, mergers of units, or changes in technology, software or patient populations, the Hospital may propose changes in the definition of "Like Units", or additions to the list of "Like Units".  Such proposed changes or additions will be communicated to the Union at least fourteen (14) days in advance.  Upon written request of the Union the parties shall meet and bargain over the proposed changes.  Provided, if the parties are unable to reach agreement within 45 days of such notice, the Hospital may proceed with implementation of the noticed change.

# ARTICLE 36

## SAFETY AND HEALTH

**36.1**   Safe Work Place.

The Hospital shall comply with all state and federal laws and regulations concerning workplace safety.  Employees should report any safety concerns to the Hospital's Safety Officer. No employee shall be required to work under conditions that would be hazardous to the employee's safety in violation of state or federal law.  No employee will be disciplined or retaliated against for reporting such conditions.  If the Hospital does not remedy a safety issue within a reasonable period of time, the employee or the union shall be free to contact the appropriate state or federal agencies concerning the matter.  Disputes concerning conditions of health and safety within the Hospital shall not be subject to the grievance and arbitration procedures of this agreement, but shall be subject to the applicable administrative procedures established by federal and Nevada laws.  Issues arising under this Section of this Article may be addressed by the Labor-Management/Patient Care Committee.

**36.2**   Infectious and Communicable Disease Control.

The Hospital shall continue to maintain a program of infectious and communicable disease control.  Except as required by law, the Hospital shall not be obligated to provide for or pay for COVID-19 testing; however, the expense of testing may be covered under health insurance benefits.  The Hospital will continue to provide Hepatitis B & C testing (following workplace exposure), titer testing (as required) and vaccines (if needed) for measles, mumps, chicken pox, rubella and rubeola, TB screening or testing (on employment, annually and following workplace exposure), HIV testing (following workplace exposure), flu vaccines (during flu season), COVID-19 vaccine (as recommended by the CDC), the Hepatitis B vaccine series (as required or upon request), and any other vaccination required by the Hospital at no cost to employees.  In the event that a federal, state, county, or other governmental authority implements a voluntary smallpox vaccination program for bargaining unit employees, the Hospital will bargain over the effect of the program on bargaining unit employees.  Such items for bargaining include what training, education, and counseling should be provided to employees to help them decide whether they should volunteer for vaccination, the content of an informed consent form, plans for on-site monitoring and care of vaccination site and tracking and reporting of complications, a no discrimination provision for non-participation, and what type of vaccination needles will be used. The Union will initiate such bargaining by providing the Hospital with written proposals on each of the foregoing subjects and the parties will thereafter meet to bargain over the issues for up to thirty (30) days.

**d.     Union Representation on Hospital Safety Committee.**

The Union may appoint three (3) employee representatives to serve on the Executive Committee of the Safety Committee established pursuant to Nevada Revised Statute 618.383. Time spent in attendance at meetings of the Committee by such employee representatives will be paid time and will be treated as hours worked.

**36.3**   Harassment.

The Hospital does not tolerate unlawful harassment or threats of physical harm to or by its employees.

The Hospital shall take reasonable steps within its control to protect employees from assault or unlawful harassment.  Complaints of such conduct should first be directed to the employee's immediate supervisor.  If the immediate supervisor's response fails to resolve the matter within a reasonable time, the employee should reduce the complaint to writing within fourteen (14) calendar days of the occurrence and submit the complaint to the Director of Labor Relations or his or her designee for review and investigation.  The Director of Labor Relations or his or her designee will meet with the complaining employee(s) and Union Representative (if desired by the employee) within eight (8) calendar days.  The Director of Labor Relations or his or her designee will respond to the employee(s) (and the Union if involved), within seven (7) calendar days from the date of the meeting as to the disposition of such complaint.

The resolution of such complaints by the Director of Labor Relations or his or her designee shall be subject to the grievance or arbitration provisions of this Agreement.

## ARTICLE 37

### DRUG AND ALCOHOL POLICY

**37.1**   The Hospital will follow its existing drug testing policy, which is available to employees on the HR Answers portal.  The Hospital shall have the right to amend the policy from time to time.  The Hospital shall have no obligation to bargain over the decision to amend the policy with the Union, but shall provide the Union the amended policy at least thirty (30) days in advance of its effective date and shall bargain the effects of the amendments with the Union during the thirty (30) day period prior to the effective date.

**37.2**   Consistent with the Hospital's Drug and Alcohol Policy, the employee shall be advised of his/her right to representation at the time the request for testing is made.  The Hospital will not unreasonably refuse a request to release a Union Steward to advise and represent the employee.  However, if a steward is not immediately available (within thirty (30) minutes), consistent with Article 9, the employee will not be required to answer any questions concerning the matter (except for filling out the pre-test disclosure, and the Consent To Testing forms), but the testing will not be delayed.

## ARTICLE 38

### ATTENDANCE

**38.1**   All staff are expected to maintain regular and predictable attendance to meet performance requirements.

**38.2**   The purpose of this policy is to establish consistent attendance standards and the consequences for failing to meet expectations.

**38.3**   Definitions.

<u>Scheduled Absence</u> - Absence from work which has been approved by the employee's supervisor at least 23 hours prior to the beginning of the absence.

<u>Unscheduled Absence</u> - Absence from work which is not a scheduled absence.

<u>Standard Occurrence</u> – An unscheduled absence of one shift or the first three consecutive shifts will count as one occurrence if the required notification is given (see notification definition below).

<u>Enhanced Occurrence</u> – Extra occurrences added to a Standard Occurrence.

    A.  Purpose: The purpose of applying Enhanced Occurrences is to encourage attendance on days that have been identified as high call out days because of an identified event or holiday.

    B.  Applicability:

        i.  The Enhanced Occurrences will apply in the following situations:

            a.  When the Unscheduled Absence occurs on a Holiday identified in Article 32 or a date immediately before or after a Holiday, or

            b.  When an Unscheduled Absence occurs on one of nine (9) days identified by the Hospital at least sixty (60) days in advance.

    C.  Calculation: To determine if Enhanced Occurrences apply, it will first be determined if a Standard Occurrence applies. If a Standard Occurrence applies, the first Enhanced Occurrence event connected to the Standard Occurrence will result in two occurrences and each subsequent Enhanced Occurrence connected with the same Standard Occurrence will result in one occurrence. However, the total number of occurrences for absenteeism that can be applied to a single Standard Occurrence even in connection with a Holiday identified in Article 32 is four (4) and in all other events is three (3).

If an employee reports to work, but leaves prior to completing one-half of the shift without having received approval for the time off at least 23 hour prior to the time he or she leaves, the employee will be charged with one occurrence.

In the event an employee leaves work after having completed one-half of the scheduled shift without the necessary 23 hours' approval, the employee will be charged with only one-half of one occurrence if the employee reports for work as scheduled for his or her next shift.

Otherwise, the employee will be charged with one occurrence.

<u>Excused Absences</u> – Employees who are absent for more than three consecutive shifts must apply

for a leave of absence consistent with the Hospital's leave of absence policy. Absences due to approved leaves of absence, on-the-job inquiries qualifying for workers' compensation, emergency medical procedures, jury duty, supervisory approved shift trade, bereavement leave, and absences from work due to symptoms of seasonal influenza (proper documentation may be required) occurring during any period when the Hospital has requested in writing that employees not attend work if they are feeling such symptoms, are not counted as occurrences.

Occurrence of Tardiness - Failure to clock in at the employee's home department or designated location within 5 minutes of scheduled reporting time and report to work immediately thereafter counts as one-half occurrence.

Notification - Requests for time off must be made in accordance with the Hospital's procedures for requesting and documenting requests for such time.  When an employee must be absent from work, the employee must call the supervisor as soon as possible, in no event less than three (3) hours prior to the beginning of the shift.  A call to anyone other than the supervisor or designated individual is not proper notification.  Failing to properly notify the supervisor (or designee) three (3) hours prior to the beginning of the shift will result in the employee's being charged with one occurrence in addition to any occurrences for the absence.

Notification of inability to report for work as scheduled must be made daily unless the employee has previously advised his/her supervisor that his/her physician has advised him/her of the need to remain out of work for a specified period of time, in which case the employee must forward the physician's statement confirming the need to remain out of work to his/her supervisor as soon as possible.  If discipline is given and the employee requests a review of the discipline, the Hospital will rescind such discipline if the employee can prove through some objective evidence that, due to no fault of the employee, it was not possible to provide the notification required in this Section and that he/she did provide notice at the first available opportunity.

**38.4**    No Call / No Show.

An employee who fails to notify the supervisor (or designee) prior to the beginning of the shift and who fails to clock in and report to work within the first two hours of the shift is a no call/no show and will be charged with three occurrences.A no call/no show on two (2) occasions in a twelve (12) month period will result in termination, unless the employee is absent due to hospitalization and is unable to notify the employer.

**38.5**    Disciplinary Procedures.

Occurrences shall be counted in rolling twelve (12) month periods.

Five occurrences within a twelve (12) month period will result in a coaching session.

Six occurrences within a twelve (12) month period will result in a first written warning.

Seven occurrences within a twelve (12) month period will result in a final written warning.

Eight occurrences within a twelve (12) month period will result in a two-day unpaid suspension.

Nine occurrences within a twelve (12) month period will result in termination and will constitute just cause for discharge.

Levels of discipline may be skipped in the event that an employee is tardy more than once within a seven-day period. For example, an employee with five (5) tardies in the last twelve (12) months is tardy on Saturday and is tardy again the following Monday, and these constitute the sixth and seventh occurrences of tardiness in a twelve-month period, the appropriate level of discipline would be a two day suspension (8th occurrence level).  In addition, twelve (12) instances of tardiness in a twelve (12) month period will result in termination and will constitute just cause for discharge.

Pattern-based discipline:

An employee's record will be reviewed periodically by the supervisor for-

number of absences

reasons for absence

patterns of absence

An employee who demonstrates a pattern of absence - absence generally on Monday or Friday (or the employee's first or last scheduled workday in the week), the day after payday, or in conjunction with holidays, or an employee who is regularly absent shortly after an occurrence has dropped off his/her record will receive a first written warning when the supervisor sees the pattern emerging.  Continued absences in the pattern will result in a final written warning and then termination.  Absences during the probationary period may result in discharge without regard to this Article.

The Hospital generally will assign occurrences and issue discipline in a progressive manner. However, the Hospital may issue accelerated discipline, up to and including termination, in cases of attendance abuse, such as for example pattern-based absences. Pattern-based absences may include, but are not limited to, absence generally on Monday or Friday (or the employee's first or last scheduled workday in the week), the day after payday, or an employee who is regularly absent shortly after an occurrence has dropped off his/her record.

If an employee is absent on a shift for which PTO was requested other than pursuant to the Round One, Two and Three requested as set out in Sections 29.7.4 or 29.7.5 shall count as a total of two occurrences.

Absences during the probationary period may result in discharge without regard to the Article.

## ARTICLE 39

## STAFF DEVELOPMENT

**39.1**    The Hospital will continue to maintain an in-service education and orientation program with programs posted in advance.  In-service education programs will be scheduled in an effort to

accommodate varying work schedules.  Orientation for Registered Nurses will consist of a basic comprehensive program in which the nurse will be oriented through a combination of instructional conferences, floor, and/or shift work.  Newly hired RNs shall not ordinarily be counted in the staffing compliment during the first two weeks of orientation.  A newly hired nurse may, in exceptional cases only, be counted in the staffing compliment during the first two weeks of orientation, provided that the nurse has the requisite skills, has had the opportunity to be apprised of all pertinent Hospital policies and procedures, and is able to fully and competently perform all those duties required for the care of the majority of patients on the unit on which the nurse is working.  The period of orientation may be shortened or lengthened by the Nurse Manager based on an individual assessment of the nurse's clinical competency.  The procedures and content for such programs shall be appropriate subjects for discussion by the Labor-Management/Patient Care Committee.  Such programs shall be consistent with the standards established by the Joint Commission on Accreditation of Healthcare Organizations.  The employer recognizes that the availability of continuing education opportunities for its nurses is essential to ensure quality patient care.  A regular and on-going staff development program shall be maintained and made available to employees covered by this Agreement.  The existence, content and attendance requirements of the program may be discussed and considered by the Labor-Management/Patient Care Committee.

**39.2**   Maintenance of In-Service Education.

The Hospital, recognizing the importance of education in providing quality health care, shall maintain an in-service education program which includes assignment-related training, where appropriate.

**39.3**   There shall be an effective in-service education program for employees at the Hospital, the contents of which shall be determined by the Hospital.  In-service shall cover, among other subjects, orientation for new employees and continuing education of all employees on Hospital policies and procedures, new techniques, new equipment, new concepts of care, duties and responsibilities, etc.  When requested by the Hospital, attendance shall be mandatory.

**39.4**   Required Attendance.  If the Hospital in its discretion requires an employee to attend an in-service educational program provided by the Hospital or an educational program outside of the Hospital, the time spent at such meeting shall be considered compensable working time and employees shall be reimbursed (per IRS standards) for any reasonable fees or travel expenses incurred in connection with a program held outside of the Hospital.

**39.5**   When a full-time or part-time employee attends a mandatory in-service of 8 hours or more in place of a scheduled shift of 8 hours or more (and is not given the option of attending the in-service on a non-scheduled work day):

39.5.1   If the in-service does not take place on one of the Hospital's campuses, the Hospital will pay the employee for the straight-time or overtime hours missed from the employee's scheduled shift (not including shift differential);

39.5.2    If the in-service takes place on one of the Hospital's campuses, the employee may go home and may choose to take PTO to make up for the hours missed from the scheduled shift or,

39.5.3    If the employee does not wish to go home, the employee may report to the staffing office or department head (as applicable) and will be offered work for the remainder of the shift or will be paid for the straight-time or overtime hours missed from the employee's scheduled shift (not including shift differential);

39.5.4    The employee will receive his/her normal shift differential for hours spent in attendance at the in-service and any hours actually worked after the in-service to make up for the hours lost.

**39.6**    Failure to attend a mandatory training program as scheduled will be subject to discipline under the Hospital's attendance policy to the same extent as an absence from scheduled work and may result in suspension without pay until completion of the required training.  When a mandatory in-service occurs on a full-time employee's scheduled day off, the employee shall be paid at one and one-half (1 ½) his/her straight time hourly rate or granted a different day off.

## ARTICLE 40

## JOB DESCRIPTIONS

**40.1**    The Hospital will maintain job descriptions which include general summaries of the job duties of bargaining unit positions.  When job descriptions for bargaining unit positions are revised to reflect changes in duties, the Hospital will give the Union at least thirty (30) days advance notice of the changes.  If such revisions require the development of significantly higher skills, require additional education or training that will not be provided by the Hospital, or actually require that the employee perform a significantly greater volume of work on a regular basis, the Hospital will, upon request, bargain with the Union to agreement or impasse over the effects of such revisions.  However, such bargaining need not be completed before implementation of such revisions.

**40.2**    In the event that an employee believes that he/she is performing, on other than a temporary basis, the duties of a bargaining unit position other than the position for which the employee is classified, the employee may apply to the Vice President of the Human Resources Department for re-examination of his/her duties and job classification.  The Director of Labor Relations or his or her designee, shall respond in writing to such application within thirty (30) days of receipt.  If unresolved, the employee, or the Union on behalf of the employee, may initiate grievance proceedings.  In such a grievance, the issue for resolution will be which existing bargaining unit classification should be applicable to the employee.  Nothing in this Article shall authorize an arbitrator to establish a new or different job classification or require revisions to an existing job classification.

**40.3**    In the event that the Hospital (as opposed to the government) implements a new requirement for training applicable to incumbent employees, the Hospital will provide or pay for the cost of the training.  Time spent in such training will be treated and paid for as hours worked.

This does not apply to changes in skill mix requiring different classifications or to continuing educational requirements imposed for licensure or by Medicare/Medicaid or other reimbursement authorities.

**40.4**   In the event that the government implements a new requirement for training applicable to incumbent employees, the Hospital will, upon request, meet and bargain with the Union over the issue of what, if any, of the costs associated with obtaining the training will be paid for by the Hospital.

## ARTICLE 41

## ACCOMMODATION OF DISABILITY

**41.1**   In the event the Hospital, in order to comply with the Americans with Disabilities Act (ADA), restructures the job duties of a bargaining unit position, or permits an employee to transfer to a vacant bargaining unit position outside of the transfer procedure described in Article 16, in order to accommodate the disability of an employee or job applicant, such action shall not be a violation of this Agreement unless the Hospital's actions are shown to have been taken in bad faith or without any supportive documentation from a practicing physician attesting to and verifying the existence of any disability creating the need for the accommodation, whether or not such accommodation is subsequently found not to be required by state and federal law.   The documentation requirement will not necessarily apply in instances where an employee or job applicant has a disability which is self-evident, e.g., blindness, missing limb, etc.   The Hospital will meet and confer with the Union concerning the need for making an accommodation requiring waiver of some provision of this Agreement before implementing such accommodation.

## ARTICLE 42

## SUBCONTRACTING

**42.1**   During the term of this Agreement, the Hospital will not subcontract work currently being performed by bargaining unit employees, except as such work has been historically subcontracted to augment staffing on a temporary basis.   The Hospital will not call employees off when work that such employees sometimes perform and wish to perform is being done by contractor personnel, unless utilization of such employees will not eliminate the need for contractor personnel.

## ARTICLE 43

## INDIVIDUAL AGREEMENTS

**43.1**   No employee covered by this Agreement shall be compelled or permitted to enter into any individual contract or agreement with the Employer concerning the conditions of employment set forth herein.   However, the Hospital may continue to use sign-on bonuses, scholarship agreements, intern agreements, and course and relocation re-imbursement agreements.   It is the intent of the Hospital to enforce the repayment provisions of such agreements uniformly, except that the

Hospital may choose not to enforce such obligation in an individual case, based on the amount unpaid, the costs of litigation, and the likelihood of successful recovery.

## ARTICLE 44

## NO STRIKE / NO LOCKOUT

**44.1**   Prohibited Activity.

During the term of this Agreement, neither the Union nor its agents or representatives, nor any employee, individually or collectively, shall call, sanction, support or participate in any picketing (informational or otherwise), or any strike, work stoppage, sit-down, sickout or slow-down, or any refusal to cross a picket line at, or refusal to enter, the Hospital's premises, or any other interference with any of the Hospital's services or operations, or with the movement or transportation of goods to the Hospital's premises.

**44.2**   Waiver by Union.

The prohibitions of this Article are intended to apply regardless of the motivation for the strike or other conduct.  By way of illustration only, this Article expressly prohibits (1) sympathy strikes (individual or concerted failure to cross a picket line established by another labor organization or by members of another bargaining unit); (2) strikes over disputes that are not subject to arbitration; and (3) strikes in protest of alleged violations of state or federal law.  Any statutory right under the National Labor Relations Act which the employee may otherwise have to engage in such conduct is hereby expressly waived by the Union.  Provided, nothing in the Article will forbid a refusal to work protected by the Occupational Safety and Health Act.

**44.3**   Penalty.

Any employee who participates in any activity prohibited by this Article shall be subject to discharge or such lesser discipline as the Hospital in its discretion shall determine, provided however, that such employee shall have recourse to the grievance and arbitration procedure as to the sole question of whether he or she in fact participated in such prohibited activity.

**44.4**   Union Officials.

In view of their leadership positions, the Local Union's elected officers shall take affirmative steps in the event of a violation of this Article.  Those affirmative steps shall be to notify in writing the Union members actively and currently employed by the employer engaging in such activity, and indicating to the member:  (1) that the action engaged in (as specifically outlined in Section 44.1 hereof) is a violation of the Collective Bargaining Agreement; (2) that such violation by the member is subject to discipline, up to and including discharge; (3) that the prohibited activity is not legally sanctioned by Local 1107; and, (4) that the Union is urging members to immediately return to work.

**44.5**   No Lockouts.

The Hospital agrees that there shall be no lockout during the term of this Agreement.  As use herein, the term "lockout" shall not include the closing down or curtailment of operations or layoffs due to economic conditions, business or operations reasons, natural disaster or reasons beyond the Hospital's control.

**44.6**   Judicial Remedies.

The Hospital or the Union shall be entitled to all appropriate judicial remedies, including but not limited to, injunctive relief and damages, if a violation of this Article should occur.  Either party may immediately institute judicial proceedings to obtain such remedies, without any prior obligation to seek relief under the grievance and arbitration procedure of this Agreement.  Injunctive relief shall be available to the Hospital or the Union regardless of whether the dispute giving rise to the conduct prohibited by this Article is subject to arbitration.  Any right to remove a state court action filed by the Hospital or the Union to federal court alleging a violation of this Article is expressly waived by the Hospital and the Union.


# ARTICLE 45

## CHANGE OF OWNERSHIP

**45.1**   Notification.

If the Hospital is sold or if an agreement is reached to merge the Hospital with another employer, the Hospital will notify the union in writing at least ninety (90) days prior to the effective date of the sale or merger.  In the event of a non-temporary operational merger of units or closure of a service in which bargaining unit employees are employed, the Hospital will notify the Union in writing at least forty-five (45) days prior to the effective date of such merger or closure or at any such earlier time as the Hospital is required to give notice of such merger or closure to State or Federal authorities.  Upon request, the Hospital will meet at the Union's request to engage in good faith bargaining over the impact of such changes, as required by law.

**45.2**   Successor.

Prior to the sale or transfer, the Hospital shall inform the prospective acquiring entity of the existence of this collective bargaining agreement and of its terms and conditions; shall provide a copy of this collective bargaining agreement to the acquiring entity, shall require as a condition of the sale or transfer that the new employer or entity to retain all or substantially all of the bargaining unit employees, and that the new employer shall not require that the current employees reapply for their positions, and shall recognize the Union as the collective bargaining representative.  The Hospital shall, in addition, require as a condition of the sale that the acquiring entity shall assume any existing memorandum of understanding between the Hospital and the Union, except that the purchaser or transferee shall offer comparable benefit plans in lieu of benefits plans that are specifically administered by and available only through HCA, for the remainder of its term.

55

## ARTICLE 46

### SAVINGS CLAUSE

If any Article or Section of this Agreement should be found invalid, unlawful, or not enforceable by reason of any existing or subsequently enacted legislation or by judicial authority, all other Articles and Sections of this Agreement shall remain in full force and effect for the duration of this Agreement, and the parties will meet and negotiate in good faith to reach a revised agreement as to the subject matter of the affected Article or Section.

## ARTICLE 47

### USE OF HOSPITAL ELECTRONIC COMMUNICATION FACILITIES

Hospital electronic communication facilities (Meditech, E-mail) are intended to be used only for official Hospital business.  Occasional use of the Hospital's Meditech or E-mail system by employees for personal communications or messages of a non-controversial nature is permitted, so long as the communication is reasonably limited in the scope of its distribution.  No personal messages shall be broadcast Hospital-wide and no messages shall be sent over the Hospital's Meditech or E-mail system which contain statements which are critical of any individuals or of any policy, practice, or service of the Hospital or any of its affiliates.

## ARTICLE 48

### WAGES

**48.1**   Wage Scales.

48.1.1   Effective the first pay period beginning on or after July 1, 2023, the 2022-2023 scales and all employee's wages will be increased by 5.25% and, in addition, all employees shall progress across the applicable scale based on their full years of credited experience as of July 1, 2023 at the new wage scale rate. (See Appendix A.) (See Appendix B for VSP rates.)*

48.1.2   Effective the first pay period beginning on or after July 1, 2024, the 2023-2024 scales and all employee's wages will be increased by 4.5% and, in addition, all employees shall progress across the applicable scale based on their full years of credited experience as of July 1, 2024 at the new wage scale rate.

48.1.3   Effective the first pay period beginning on or after July 1, 2025, the 2024-2025 scales and all employee's wages will be increased by 4.0% and, in addition, all employees shall progress across the applicable scale based on

their full years of credited experience as of July 1, 2025 at the new wage scale rate.

**48.2**   Minimum Rates.

All wage ranges, benefits and other economic provisions of this Agreement establish minimums, and nothing herein shall be deemed or construed to limit the Employer's right to increase wage rates, benefits, premiums and differentials, and to pay other extra compensation at the Employer's discretion in excess of those provided by this Agreement. Accordingly, it is also understood that any such increases shall be over and above the economic package negotiated in this Agreement. Before taking any action, the Employer shall notify the Union and meet and confer over the proposed changes.

**48.3**   In the event an employee is promoted to a position in a higher pay grade, the employee will be placed on the appropriate step based on his/her credited experience that results in at least a 4% wage increase. Such employee shall thereafter progress across the wages scales only as called for by his or her credited experience.

**48.4**   In the event an employee voluntarily transfers to a position in a lower pay grade or is demoted, the employee will be placed on the appropriate step based on his/her credited experience. Employees returning to a position held within the prior 90 days will be given the wage rate they would have had if they had remained in the position. In the event an employee transfers into a lower pay grade in order to avoid being involuntarily laid off, and if the employee's rate prior to the transfer is higher than the rate to which the employee would be entitled to receive in the new position, based on his/her credited experience, the employee's rate would be "red circled" at his current rate (not greater than the max rate for the new classification) and the employee's rate would thereafter remain the same until such time he or she would be entitled to an increase based the applicable scale and his or her credited experience.

## ARTICLE 49

## HEALTH AND WELFARE/FRINGE BENEFITS

**Current Plans**

The Hospital currently offers participation in the Medical and Vision Spending Accounts, Day Care Spending Account, and the HCA 401(k) plan), Life and AD&D insurance, and Long Term Disability insurance, Met Life Dental Plan, Aetna POS Medical Plan, and in the HCA Smart Care PPO (with optional medical and prescription riders).

**49.1**   Change in Plans.

The Hospital will offer participation in the current Aetna POS plan (or an equivalent plan).

If the Hospital agrees that a sought after service is not provided by an HCA-affiliated facility, the employee seeking such service shall be subject to the co-pays applicable to an HCA-affiliated facility for the service even though it is provided by a non HCA-affiliated facility. The privileges, or non-privileges, of the employees' physicians are immaterial to the determination of

whether the service is provided by an HCA-affiliate facility.

For purposes of this Article "an equivalent plan", means a plan with a maximum deviation of no more than 2% of the total actuarial value, unless the parties agree, after bargaining, to a different actuarial value.

The Hospital agrees to continue to offer participation in the HCA Smart Care PPO (with optional medical and prescription riders), in the HCA 401(k) Plan, in the Life Insurance and Long Term Disability Insurance Plans, and in the Medical and Vision and Day Care Spending Accounts, on the same basis as participation in such plans is offered to all hourly non-bargaining unit employees at the Hospital (including full-time and part-time eligibility requirements). If changes are made in the HCA 401(k) Plan, the Life Insurance and the Long Term Disability Insurance plan, the Medical and Vision and Day Care Spending Accounts, or in the HCA Smart Care PPO, or if changes in the Aetna - POS are imposed by the plan provider, which result in reducing the overall value of the plan to the plan participants, the Hospital will give the Union at least 60 days notice of such changes, and will, upon written request received within thirty (30) days of notification to the Union, bargain with the Union over the effects of the changes on the bargaining unit members. However, there shall be no obligation to delay making changes in the plan while such bargaining takes place.

**49.2**   Contribution Rates.

The Aetna POS will continue to be free for full-time employees and their dependents and for part-time employees with three (3) years of service and their dependents. The Hospital will continue to pay ninety percent (90%) of the cost of individual coverage and eighty-five percent (85%) of the cost of individual plus dependent coverage (based on premiums or premium equivalents) for medical coverage under the Aetna POS for part-time employees with less than three (3) years of service and 90% of the cost of individual coverage and eighty-five (85%) of the cost of individual plus dependent coverage under the HCA Smart Care Base PPO.

The Hospital will continue to pay the full cost of the existing Life & AD&D benefit, through the term of this agreement. The Hospital will also continue the existing employee discount for hospital services at Hospital.

**49.3**   CorePlus Benefits, HCA Domestic Partner Benefits, and HCA Employee Health Assistance Fund.

The Hospital shall continue to offer participation in the CorePlus Benefits, in the HCA Domestic Partner Benefits, and in the HCA Employee Assistance Fund, and the HCA Retiree Health Plan to full-time and part-time employees at the time of hire on the same basis as participation is offered to non-bargaining unit employees. The parties understand that, given the national nature of these plans, that the Hospital has no duty to bargain with the Union over any aspect of the plans, including plan administration, changes in the plans, or elimination of the plans.

## ARTICLE 50

## STAFFING ISSUES COMMITTEE

**50.1**   Safe Staffing.

The Hospital and the Union agree that quality and safe patient care are the first and primary concerns of both parties. Additionally, the Hospital will have a staffing system that is in compliance with State law requirements and will adhere to the requirements of the Joint Commission on Accreditation in Hospitals.

**50.2**   Composition of the Committee.

The Staffing Issues Committee shall be composed of six (6) representatives selected by the Hospital and six (6) representatives selected by the Union. The Committee will function throughout the duration of this contract to address staffing concerns that may arise. The committee shall meet every other month for at least two (2) hours (unless mutually agreed that such time should be adjusted) and shall establish the manner of operation of its meetings. Employees on the Committee shall be scheduled in such a way that they may fully participate in the Committee meetings. The parties may agree in advance to invite identified non-members of the committee.

**50.3**   Compensation of Committee Members.

Time spent by Committee members attending meetings of the Staffing Issues Committee shall be paid at the employee's base hourly rate and treated as hours worked for overtime purposes.

**50.4**   Dispute Procedure.

In the event of a dispute over the appropriate number of bargaining unit staff that should be assigned to any unit or department in any given circumstance ("staffing dispute" or "dispute"), the Union should first bring the matter up with the manager or designee for the unit or department at issue. The manager or designee shall respond to the Union within ten (10) days from the date of the dispute was raised. If the Union is not satisfied with the manager's or designee's response, the Union may submit the dispute to the staffing Issues Committee, which shall meet within twenty-one (21) days of the referral of the dispute to discuss and attempt to resolve the dispute. In addition, the Union Field Representative and Director of Labor Relations or his or her designee may serve as resources to the Committee. The Staffing Issues Committee will endeavor to resolve such disputes within thirty (30) days of referral and will report the resolution in writing to the CNO or appropriate department head for implementation within the time agreed upon by the Committee.

**50.5**   Special Review Panel.

If the Staffing Issues Panel cannot resolve a staffing dispute either party may submit the dispute to the Special Review Panel described below for attempted resolution. Any such submission must be in writing to the other party within thirty (30) days of failure of the Staffing Issues Committee to resolve the dispute.

**50.6**   Composition of Special Review Panel.

59

The Special Review Panel shall consist of four (4) members, two (2) selected by the Union and two (2) selected by the Hospital.  The Special Review Committee shall attempt to resolve the dispute within fifteen (15) days of referral (unless extended by mutual consent).

**50.7**     Resolution of Disputes.

Disputes over compliance with the procedures set forth in this Article (as opposed to resolution of staffing disputes) shall be subject to the Grievance and Arbitration Procedure.  All Staffing disputes shall be resolved exclusively through the procedure set forth below:

50.7.1          In the event the Special Review Panel cannot resolve a staffing dispute within fifteen (15) days of referral, the Panel shall request the assistance of a mediator from the FMCS or other mutually agreed upon third party to assist the parties in resolving the dispute.

**50.8**     Exclusive Contractual Process.

This Article provides the exclusive contractual process for addressing disputes over the appropriate number of bargaining unit staff that should be assigned to any unit or department in any given circumstance.

## ARTICLE 51

## WORKLOAD

The Hospital is committed to the goal of equitable distribution of workload during a shift.  Complaints of unfair distribution of work will be reviewed by the Director of Labor Relations or his or her designee and will be appropriate for consideration by the Labor Management/Patient Care Committee.

Nothing contained in this Article shall limit the Union's ability to raise concerns regarding workload distribution among different shifts with the Labor Management/Patient Care Committee.

## ARTICLE 52

## EXTRA SHIFT DIFFERENTIAL

The Hospital may implement an extra shift differential for RNs and LPNs in a given unit or units whenever it deems it necessary to supplement staffing.  When implemented within a given unit, the differential will apply to full twelve (12) hour shifts worked in excess of six (6) full twelve (12) hour shifts in a pay period by full-time, part-time, and VSP RNs and LPNs.

In order to qualify for the differential, the employee must have no call-ins during the pay period and work a seventh or more twelve (12) hour shift (s).  Non-productive hours (PTO, EIB,

and other hours not actually worked) do not count as shifts worked.  The extra shift differential shall be:

Extra twelve (12) hour day shift during the week = $5.00/hour
Extra twelve (12) hour day shift on the weekend = $7.50/hour
Extra twelve (12) hour night shift during the week = $7.50/hour
Extra twelve (12) hour night shift on the weekend = $7.50/hour

# ARTICLE 53

## PRECEPTOR PAY

The Hospital will continue its existing Preceptor Pay Differential program, with the rate for preceptor pay at $2.00 per hour.

# ARTICLE 54

## LISTS OF EMPLOYEES

**54.1**   On a monthly basis, the Hospital shall supply the Union with a list of all current employees covered by this Agreement, with classification, name, cost center, address, shift (when available from Hospital information systems), phone number, employee identification number, wage rate, and date of hire.

**54.2**   The Union will indemnify and hold the Hospital harmless against any claim or obligation which may be made by any person by reason of providing employee data to the Union, including the cost of defending against any such claim or obligation.

**54.3**   On a monthly basis, the Hospital shall additionally supply the Union with a list of new hires and a list of terminations, with the same information as above for each employee.

# ARTICLE 55

## PAY CHECK ERRORS

**55.1**   Employer errors resulting in underpayments to employees shall be corrected and an additional check for the underpayment shall be issued to the employee within three weekdays (excluding holidays).

**55.2**   Employee errors will be corrected as soon as possible but no later than the next paycheck distributed five (5) or more days after submission of the payroll discrepancy form.

## ARTICLE 56

## MANDATORY OVERTIME

There shall be no mandatory overtime except under the following circumstances: If (1) a state of emergency is declared by City, County, State or Federal authorities, or (2) an "Internal Disaster" is declared by the Hospital within four (4) hours of the end of a shift.  In these circumstances, the Hospital(s) impacted may require the affected employees to remain on duty for up to four (4) hours beyond the end of the scheduled shift.  However, to the extent that time permits, the Hospital will make reasonable efforts to secure volunteers from the staff on premises and from resources outside the Hospital, before implementing such a requirement.  In the circumstances described in this subparagraph, volunteers or employees required to remain on duty will be paid double time for the hours worked beyond their scheduled shift.

## ARTICLE 57

## FUNDS FOR EDUCATION AND TRAINING

**57.1**   Beginning with calendar year 2022, during each calendar year, the Employer will make available a total of 0.22% of the straight time wages of the bargaining unit payroll of the prior calendar year while this Agreement was in effect for Hospital-approved training or education programs for the direct and indirect improvement in the skills of bargaining unit employees.  Any unused funds will be carried forward to the next calendar year and will not offset the Employer's commitment to make available the required 0.22% amount on that next calendar year.  Upon request made no more frequently than quarterly, the Hospital shall provide an accounting to the Union of the balance of funds available and how funds have been spent.

## ARTICLE 58

## MUTUAL RESPECT AND COMMITMENT

**58.1**   The Parties agree to conduct their relationship in a manner that reflects mutual respect and a joint commitment to problem-solving, and in any communications they shall focus on the merits of the particular issue in debate, address differences in a positive manner and not engage in personal attacks or make derogatory comments about their respective organizations, affiliates and leadership.

## ARTICLE 59

## RELOCATION OF BARGAINING UNIT WORK

**59.1**   Right of Hospital to Relocate Bargaining Unit Work

This Agreement shall not prohibit the given Hospital from relocating work done by bargaining unit employees out of the Hospital to another HCA affiliate, if such relocation is done pursuant to a corporate program to consolidate and share services among hospitals.  After such

relocation to another HCA affiliate, the functions formerly performed by these employees will not be performed within the Hospital except by bargaining unit employees.  In the event of such a corporate-structure-driven relocation, the Hospital will advise the Union at least thirty (30) days in advance of the effective date of the relocations.

**59.2**   Effects of the Relocation.

(a) A full-time or part-time bargaining unit employee whose job is eliminated as a result of relocation of bargaining unit work may bump the least senior bargaining unit employee in his/her department/cost center or classification (who has the same or, at the option of the employee, lesser status) on the same shift (or on any shift if there is not a less senior employee on the same shift), provided that the employee is fully capable of performing the duties of the job with no more than ten (10) days of orientation.  In no event shall there be more than one (1) level of bumping (i.e. if Employee A is selected for layoff and, by the procedures set forth above, Employee A bumps Employee B from his/her job, Employee B has no bumping rights).  An employee who bumps into another position pursuant to this Section will be "red circled" at his or her current rate (not greater than the max for the new classification) and the Employee's rate would thereafter remain the same until such time he or she would be entitled to an increase based on the applicable scale and his or her credited experience.

Before an employee may bump, the employee may be required to bid on any vacant positions in his/her classification, status and shift for which the Hospital believes the employee may be qualified.  Selection for such positions will be as set forth in Article 16.  In the event the employee is not the successful bidder, he/she may exercise his/her bumping rights provided he/she does so by 5:00 p.m. on the second weekday following the day on which he/she was notified that he/she was not the successful bidder.

(b)   Full-time and part-time bargaining unit employees who experience job loss as a result of relocation of bargaining unit work shall be eligible for severance benefits as follows:

| Length of Service | Weeks of Base Pay |
|---|---|
| At least 91 days but less than 3 years | 80 hours (2 weeks) |
| 3 years but less than 5 years | 120 hours (3 weeks) |
| 5 years but less than 8 years | 160 hours (4 weeks) |
| 8 years but less than 10 years | 200 hours (5 weeks) |
| 10 years but less than 15 years | 320 hours (8 weeks) |
| 15 years but less than 20 years | 400 hours (10 weeks) |
| 20 years or more | 480 hours (12 weeks) |

Severance pay under this subsection shall be paid based on the employee's status.  Severance pay will be paid on a bi-weekly basis.  In addition, the Hospital will continue to provide insurance coverage in effect at the time of the job loss at the same cost that was in effect immediately prior to the job loss (except to the extent the cost of such coverage increases during the severance period) to employees who have experienced job loss for the same period as the severance pay.

All severance entitlement and payments will cease upon the earlier of return to work or fourteen (14) days from the mailing of a written communication (sent by certified mail) of

available employment.

This severance pay provision shall not apply if the Employee declines to interview for, declines an offer of, or accepts continued employment with the Hospital or an HCA affiliate at a base salary level that is at least 85% of the Employee's most recent base salary with the Hospital. Base salary shall mean the Employee's base wage rate times his or her full-time equivalent (FTE). The offer of employment must be in a position for which qualifications are substantially similar to the position previously held by the Employee or a position where the Employee has the previous experience and/or qualifications and is capable of performing the work.

In the event the Employee continues employment or accepts an offer of employment from an HCA affiliate in a job for which the base salary is more than 15% below the Employee's most recent base salary with the Hospital, the Employee will be eligible for a prorated severance payment.  The prorated severance amount will be determined by subtracting the new salary from the most recent base salary, and multiplying that amount by the number of weeks outlined in the severance schedule above.

In the case of failure to accept employment offered by an HCA affiliate, consideration will be given to the Employee's commuting distance.  Eligibility for severance will not be affected by failure to accept employment at an affiliate which is greater than 25 miles from the Employee's home or is not comparable to the Employee's prior commute (if longer than 25 miles).

Employees who accept re-employment with the Hospital or an HCA affiliate within 90 calendar days of separation may only retain a pro-rated portion of the severance payment.

Upon request the Hospital will bargain with the Union over any other effects of the relocation on bargaining unit employees.  The severance benefits set forth in this subsection 59.2 and any other rights and benefits that result from any effects bargaining conducted pursuant to this subsection 59.2 shall be the exclusive rights and benefits to which employees who experience job loss as a result of a relocation of bargaining unit work are entitled and shall be in lieu of any other rights and benefits set forth in this Agreement for employees who experience job loss, including but not limited to those rights and benefits set forth in Article 15, Layoff/Recall.

**59.3**   Use of Agency and Traveler Employees

This Article does not prohibit the use of agency or traveler employees from an HCA affiliate consistent with the Hospital's historical usage of such temporary employees to supplement staffing.

## ARTICLE 60

## PAST PRACTICES

**60.1**   The Hospital agrees that, to the extent that bona fide past practices are identified, the Hospital will not change such practices in an arbitrary or capricious manner.

## ARTICLE 61

## SHARED VISION

The Employer and the Union share a commitment to provide high quality, therapeutic, accessible, affordable healthcare to the communities we serve.  The Employer and the Union further agree that they use their best efforts to provide the highest level of patient care and that they will work together to improve the lives of the people and communities they serve by: respecting the inherent value and worth of each person; working together with people who support common values and visions to achieve shared goals; and acting in ways that promote respect for all persons and each other and demonstrate compassion; cultivating the resources entrusted to promote healing and wholeness; and exceeding expectations through teamwork and innovation. Both parties recognize that it is also to their mutual advantage to have efficient and continuous operations of the Hospital in order to provide quality patient care.

Nothing contained in this Article is intended to create any substantive rights, duties, or obligations on the part of either party or to provide evidence of the intent of either party with respect to any substantive provision of this Agreement.

## ARTICLE 62

## COMPLETE AGREEMENT

It is acknowledged and agreed that in the course of negotiations preceding the execution of this Agreement, matters and issues of interest to the Union, the Employees and the Hospital pertaining to wages, hours and other terms and conditions of employment were fully considered and negotiated, that each party was afforded the unrestricted right to pursue and discuss proposals pertaining to such matters, and that the understanding and agreements arrived at by the parties during the course of said negotiations are fully set forth in this Agreement.  This Agreement constitutes the entire Agreement between the parties hereto and supersedes all previous agreements, commitments, or practices, whether oral or written, unless expressly stated to the contrary herein.

## ARTICLE 63

### DURATION

This Agreement shall be effective June 16, 2023, and shall continue in effect without change, addition or amendment through March 31, 2026. This Agreement shall be automatically renewed and extended from year to year thereafter unless either party serves notice in writing on the other party at least ninety (90) days prior to the expiration date of this Agreement, or any subsequent anniversary date of same if this Agreement is automatically renewed or extended in accordance with this Article, of its intention to terminate or amend this Agreement.

For Sunrise Hospital and Medical Center and Sunrise Children's Hospital

For Nevada Service Employees Union, SEIU Local 1107

Todd P. Sklamberg
Chief Executive Officer

Samuel Shaw
Executive Director

Joan Kane, MS, PhD
Director, Labor Relations

Nicole Rietz
Vice President, Human Resources

66

# APPENDIX A

## WAGE SCALES

**2023 WAGE SCALES**
Sunrise Hospital & Medical Center
Sunrise Children's Hospital
SEIU Wage Structure, Effective the first pay period following ratification on July, 9, 2023

| 5.25% | | | | | | | | | | | | | | | | | | | | | | | |
|-------|---|------|---|---|---|---|---|---|---|---|---|----|----|----|----|----|----|----|----|----|----|----|----|----|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| U01 | 15.73 | 15.96 | 16.22 | 16.70 | 17.23 | 17.77 | 18.29 | 18.85 | 19.19 | 19.56 | 19.97 | 20.38 | 20.57 | 20.77 | 20.98 | 21.18 | 21.41 | 21.61 | 21.84 | 22.05 | 22.28 | 22.48 | 22.93 | 23.59 |
| U02 | 16.29 | 16.55 | 16.82 | 17.30 | 17.82 | 18.36 | 18.92 | 19.47 | 19.88 | 20.27 | 20.63 | 21.07 | 21.30 | 21.50 | 21.70 | 21.91 | 22.16 | 22.37 | 22.59 | 22.83 | 23.04 | 23.32 | 23.75 | 24.48 |
| U03 | 17.39 | 17.66 | 17.90 | 18.44 | 19.00 | 19.54 | 20.14 | 20.72 | 21.16 | 21.60 | 22.04 | 22.48 | 22.69 | 22.94 | 23.16 | 23.43 | 23.60 | 23.89 | 24.09 | 24.37 | 24.60 | 24.84 | 25.33 | 26.08 |
| U04 | 18.51 | 18.80 | 19.07 | 19.62 | 20.27 | 20.88 | 21.48 | 22.12 | 22.54 | 23.00 | 23.49 | 23.93 | 24.17 | 24.43 | 24.66 | 24.92 | 25.14 | 25.42 | 25.64 | 25.93 | 26.19 | 26.42 | 26.97 | 27.76 |
| U05 | 19.48 | 19.79 | 20.06 | 20.65 | 21.30 | 21.90 | 22.58 | 23.30 | 23.71 | 24.19 | 24.67 | 25.17 | 25.43 | 25.67 | 25.94 | 26.21 | 26.46 | 26.73 | 27.00 | 27.25 | 27.53 | 27.82 | 28.35 | 29.21 |
| U06 | 19.96 | 20.26 | 20.54 | 21.16 | 21.80 | 22.45 | 23.10 | 23.82 | 24.28 | 24.79 | 25.27 | 25.80 | 26.03 | 26.30 | 26.57 | 26.83 | 27.08 | 27.39 | 27.67 | 27.92 | 28.22 | 28.49 | 29.07 | 29.92 |
| U07 | 20.57 | 20.90 | 21.18 | 21.83 | 22.48 | 23.12 | 23.87 | 24.55 | 25.05 | 25.55 | 26.04 | 26.58 | 26.87 | 27.09 | 27.40 | 27.68 | 27.93 | 28.23 | 28.50 | 28.81 | 29.09 | 29.38 | 29.94 | 30.86 |
| U08 | 21.19 | 21.54 | 21.85 | 22.50 | 23.16 | 23.89 | 24.58 | 25.30 | 25.85 | 26.35 | 26.88 | 27.43 | 27.69 | 27.94 | 28.24 | 28.51 | 28.82 | 29.09 | 29.35 | 29.67 | 29.96 | 30.29 | 30.87 | 31.76 |
| U09 | 26.53 | 26.95 | 27.37 | 28.18 | 29.03 | 29.87 | 30.80 | 31.69 | 32.33 | 32.94 | 33.64 | 34.32 | 34.69 | 34.97 | 35.35 | 35.73 | 36.07 | 36.41 | 36.81 | 37.16 | 37.52 | 37.91 | 38.65 | 39.80 |
| U10 | 26.73 | 27.10 | 27.52 | 28.34 | 29.20 | 30.09 | 30.99 | 31.89 | 32.53 | 33.20 | 33.87 | 34.52 | 34.86 | 35.23 | 35.57 | 35.93 | 36.29 | 36.68 | 37.01 | 37.37 | 37.77 | 38.15 | 38.93 | 40.08 |
| U11 | 26.91 | 27.30 | 27.71 | 28.55 | 29.41 | 30.30 | 31.19 | 32.14 | 32.80 | 33.44 | 34.07 | 34.80 | 35.14 | 35.48 | 35.84 | 36.20 | 36.53 | 36.91 | 37.31 | 37.68 | 38.04 | 38.42 | 39.18 | 40.37 |
| U12 | 27.78 | 28.22 | 28.63 | 29.49 | 30.36 | 31.28 | 32.22 | 33.20 | 33.87 | 34.50 | 35.23 | 35.93 | 36.28 | 36.67 | 36.97 | 37.36 | 37.76 | 38.14 | 38.51 | 38.89 | 39.26 | 39.66 | 40.46 | 41.65 |

67

| 5.25% | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| U13 | 29.71 | 30.19 | 30.65 | 31.58 | 32.48 | 33.47 | 34.46 | 35.52 | 36.21 | 36.91 | 37.69 | 38.43 | 38.82 | 39.18 | 39.58 | 40.01 | 40.38 | 40.82 | 41.21 | 41.61 | 42.03 | 42.46 | 43.31 | 44.62 |
| U14 | 31.79 | 32.30 | 32.80 | 33.79 | 34.80 | 35.81 | 36.88 | 38.00 | 38.74 | 39.54 | 40.33 | 41.13 | 41.55 | 41.96 | 42.41 | 42.77 | 43.22 | 43.63 | 44.06 | 44.52 | 44.95 | 45.40 | 46.33 | 47.72 |
| U15 | 34.03 | 34.53 | 35.09 | 36.12 | 37.25 | 38.32 | 39.49 | 40.67 | 41.49 | 42.29 | 43.13 | 44.02 | 44.44 | 44.89 | 45.34 | 45.79 | 46.26 | 46.69 | 47.20 | 47.63 | 48.12 | 48.59 | 49.57 | 51.03 |
| U16 | 37.12 | 37.69 | 38.28 | 39.40 | 40.58 | 41.76 | 43.03 | 44.35 | 45.24 | 46.12 | 47.07 | 48.03 | 48.47 | 48.93 | 49.45 | 49.93 | 50.44 | 50.92 | 51.45 | 51.95 | 52.49 | 52.99 | 54.08 | 55.70 |
| U17 | 39.71 | 40.33 | 40.93 | 42.13 | 43.44 | 44.70 | 46.05 | 47.46 | 48.40 | 49.35 | 50.37 | 51.35 | 51.86 | 52.35 | 52.90 | 53.40 | 53.95 | 54.50 | 55.07 | 55.59 | 56.15 | 56.72 | 57.87 | 59.58 |
| U18 | 42.52 | 43.16 | 43.82 | 45.11 | 46.45 | 47.87 | 49.30 | 50.77 | 51.78 | 52.80 | 53.88 | 54.95 | 55.54 | 56.09 | 56.61 | 57.18 | 57.75 | 58.33 | 58.88 | 59.49 | 60.06 | 60.69 | 61.89 | 63.74 |
| U19 | 45.47 | 46.17 | 46.89 | 48.27 | 49.70 | 51.23 | 52.72 | 54.33 | 55.39 | 56.50 | 57.62 | 58.79 | 59.40 | 59.96 | 60.57 | 61.18 | 61.80 | 62.39 | 63.06 | 63.67 | 64.29 | 64.91 | 66.19 | 68.20 |
| U20 | 52.72 | 53.50 | 54.33 | 55.95 | 57.60 | 59.37 | 61.14 | 63.00 | 64.27 | 65.53 | 66.84 | 68.15 | 68.84 | 69.55 | 70.22 | 70.94 | 71.64 | 72.33 | 73.09 | 73.80 | 74.53 | 75.27 | 76.81 | 79.10 |
| U21 | 59.96 | 60.86 | 61.79 | 63.63 | 65.55 | 67.52 | 69.55 | 71.64 | 73.06 | 74.52 | 76.01 | 77.55 | 78.31 | 79.11 | 79.86 | 80.70 | 81.48 | 82.27 | 83.13 | 83.97 | 84.79 | 85.65 | 87.37 | 89.97 |
| R16 | 40.83 | 41.46 | 42.11 | 43.33 | 44.64 | 45.94 | 47.33 | 48.77 | 49.77 | 50.75 | 51.64 | 52.53 | 52.93 | 53.37 | 53.84 | 54.30 | 54.75 | 55.20 | 55.67 | 56.13 | 56.61 | 57.07 | 58.04 | 59.49 |
| R18 | 46.33 | 47.04 | 47.73 | 49.16 | 50.61 | 52.16 | 53.71 | 55.32 | 56.42 | 57.53 | 58.56 | 59.58 | 60.14 | 60.66 | 61.17 | 61.69 | 62.23 | 62.76 | 63.29 | 63.83 | 64.36 | 64.95 | 66.05 | 67.75 |
| R19 | 47.18 | 47.92 | 48.66 | 50.08 | 51.57 | 53.16 | 54.72 | 56.37 | 57.49 | 58.62 | 59.80 | 61.01 | 61.66 | 62.22 | 62.86 | 63.50 | 64.14 | 64.75 | 65.43 | 66.08 | 66.72 | 67.35 | 68.71 | 70.78 |

68

**2023 WAGE SCALES**
Sunrise Hospital & Medical Center
Sunrise Children's Hospital
SEIU Wage Structure – Effective 09/17/2023 (Market Pool Adjustment)

| 5.25% | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S01 | 15.73 | 15.96 | 16.22 | 16.70 | 17.23 | 17.77 | 18.29 | 18.85 | 19.19 | 19.56 | 19.97 | 20.38 | 20.57 | 20.77 | 20.98 | 21.18 | 21.41 | 21.61 | 21.84 | 22.05 | 22.28 | 22.48 | 22.93 | 23.59 |
| S02 | 16.01 | 16.24 | 16.50 | 16.99 | 17.53 | 18.08 | 18.61 | 19.18 | 19.53 | 19.90 | 20.32 | 20.74 | 20.93 | 21.13 | 21.35 | 21.55 | 21.78 | 21.99 | 22.22 | 22.44 | 22.67 | 22.87 | 23.33 | 24.00 |
| S03 | 16.29 | 16.55 | 16.82 | 17.30 | 17.82 | 18.36 | 18.92 | 19.47 | 19.88 | 20.27 | 20.63 | 21.07 | 21.30 | 21.50 | 21.70 | 21.91 | 22.16 | 22.37 | 22.59 | 22.83 | 23.04 | 23.32 | 23.75 | 24.48 |
| S04 | 16.70 | 16.96 | 17.24 | 17.73 | 18.27 | 18.82 | 19.39 | 19.96 | 20.38 | 20.78 | 21.15 | 21.60 | 21.83 | 22.04 | 22.24 | 22.46 | 22.71 | 22.93 | 23.15 | 23.40 | 23.62 | 23.90 | 24.34 | 25.09 |
| S05 | 17.39 | 17.66 | 17.90 | 18.44 | 19.00 | 19.54 | 20.14 | 20.72 | 21.16 | 21.60 | 22.04 | 22.48 | 22.69 | 22.94 | 23.16 | 23.43 | 23.60 | 23.89 | 24.09 | 24.37 | 24.60 | 24.84 | 25.33 | 26.08 |
| S07 | 17.69 | 17.97 | 18.21 | 18.76 | 19.33 | 19.88 | 20.49 | 21.08 | 21.53 | 21.98 | 22.43 | 22.87 | 23.09 | 23.34 | 23.57 | 23.84 | 24.01 | 24.31 | 24.51 | 24.80 | 25.03 | 25.27 | 25.77 | 26.54 |
| S06 | 17.82 | 18.10 | 18.35 | 18.90 | 19.48 | 20.03 | 20.64 | 21.24 | 21.69 | 22.14 | 22.59 | 23.04 | 23.26 | 23.51 | 23.74 | 24.02 | 24.19 | 24.49 | 24.69 | 24.98 | 25.22 | 25.46 | 25.96 | 26.73 |
| S08 | 18.51 | 18.80 | 19.07 | 19.62 | 20.27 | 20.88 | 21.48 | 22.12 | 22.54 | 23.00 | 23.49 | 23.93 | 24.17 | 24.43 | 24.66 | 24.92 | 25.14 | 25.42 | 25.64 | 25.93 | 26.19 | 26.42 | 26.97 | 27.76 |
| S09 | 19.48 | 19.79 | 20.06 | 20.65 | 21.30 | 21.90 | 22.58 | 23.30 | 23.71 | 24.19 | 24.67 | 25.17 | 25.43 | 25.67 | 25.94 | 26.21 | 26.46 | 26.73 | 27.00 | 27.25 | 27.53 | 27.82 | 28.35 | 29.21 |
| S10 | 19.82 | 20.14 | 20.41 | 21.01 | 21.67 | 22.28 | 22.98 | 23.71 | 24.12 | 24.61 | 25.10 | 25.61 | 25.88 | 26.12 | 26.39 | 26.67 | 26.92 | 27.20 | 27.47 | 27.73 | 28.01 | 28.31 | 28.85 | 29.72 |
| S11 | 19.96 | 20.26 | 20.54 | 21.16 | 21.80 | 22.45 | 23.10 | 23.82 | 24.28 | 24.79 | 25.27 | 25.80 | 26.03 | 26.30 | 26.57 | 26.83 | 27.08 | 27.39 | 27.67 | 27.92 | 28.22 | 28.49 | 29.07 | 29.92 |
| S12 | 20.31 | 20.61 | 20.90 | 21.53 | 22.18 | 22.84 | 23.50 | 24.24 | 24.70 | 25.22 | 25.71 | 26.25 | 26.49 | 26.76 | 27.03 | 27.30 | 27.55 | 27.87 | 28.15 | 28.41 | 28.71 | 28.99 | 29.58 | 30.44 |
| S13 | 20.57 | 20.90 | 21.18 | 21.83 | 22.48 | 23.12 | 23.87 | 24.55 | 25.05 | 25.55 | 26.04 | 26.58 | 26.87 | 27.09 | 27.40 | 27.68 | 27.93 | 28.23 | 28.50 | 28.81 | 29.09 | 29.38 | 29.94 | 30.86 |
| S14 | 20.93 | 21.27 | 21.55 | 22.21 | 22.87 | 23.52 | 24.29 | 24.98 | 25.49 | 26.00 | 26.50 | 27.05 | 27.34 | 27.56 | 27.88 | 28.16 | 28.42 | 28.72 | 29.00 | 29.31 | 29.60 | 29.89 | 30.46 | 31.40 |
| S15 | 21.19 | 21.54 | 21.85 | 22.50 | 23.16 | 23.89 | 24.58 | 25.30 | 25.85 | 26.35 | 26.88 | 27.43 | 27.69 | 27.94 | 28.24 | 28.51 | 28.82 | 29.09 | 29.35 | 29.67 | 29.96 | 30.29 | 30.87 | 31.76 |
| S16 | 21.56 | 21.92 | 22.23 | 22.89 | 23.57 | 24.31 | 25.01 | 25.74 | 26.30 | 26.81 | 27.35 | 27.91 | 28.17 | 28.43 | 28.73 | 29.01 | 29.32 | 29.60 | 29.86 | 30.19 | 30.48 | 30.82 | 31.41 | 32.32 |

| 5.25% | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S17 | 26.53 | 26.95 | 27.37 | 28.18 | 29.03 | 29.87 | 30.80 | 31.69 | 32.33 | 32.94 | 33.64 | 34.32 | 34.69 | 34.97 | 35.35 | 35.73 | 36.07 | 36.41 | 36.81 | 37.16 | 37.52 | 37.91 | 38.65 | 39.80 |
| S18 | 26.73 | 27.10 | 27.52 | 28.34 | 29.20 | 30.09 | 30.99 | 31.89 | 32.53 | 33.20 | 33.87 | 34.52 | 34.86 | 35.23 | 35.57 | 35.93 | 36.29 | 36.68 | 37.01 | 37.37 | 37.77 | 38.15 | 38.93 | 40.08 |
| S19 | 26.91 | 27.30 | 27.71 | 28.55 | 29.41 | 30.30 | 31.19 | 32.14 | 32.80 | 33.44 | 34.07 | 34.80 | 35.14 | 35.48 | 35.84 | 36.20 | 36.53 | 36.91 | 37.31 | 37.68 | 38.04 | 38.42 | 39.18 | 40.37 |
| S20 | 26.99 | 27.42 | 27.85 | 28.67 | 29.54 | 30.39 | 31.34 | 32.24 | 32.90 | 33.52 | 34.23 | 34.92 | 35.30 | 35.58 | 35.97 | 36.36 | 36.70 | 37.05 | 37.45 | 37.81 | 38.18 | 38.57 | 39.33 | 40.50 |
| S21 | 27.78 | 28.22 | 28.63 | 29.49 | 30.36 | 31.28 | 32.22 | 33.20 | 33.87 | 34.50 | 35.23 | 35.93 | 36.28 | 36.67 | 36.97 | 37.36 | 37.76 | 38.14 | 38.51 | 38.89 | 39.26 | 39.66 | 40.46 | 41.65 |
| S22 | 28.27 | 28.71 | 29.13 | 30.01 | 30.89 | 31.83 | 32.78 | 33.78 | 34.46 | 35.10 | 35.85 | 36.56 | 36.91 | 37.31 | 37.62 | 38.01 | 38.42 | 38.81 | 39.18 | 39.57 | 39.95 | 40.35 | 41.17 | 42.38 |
| S23 | 29.71 | 30.19 | 30.65 | 31.58 | 32.48 | 33.47 | 34.46 | 35.52 | 36.21 | 36.91 | 37.69 | 38.43 | 38.82 | 39.18 | 39.58 | 40.01 | 40.38 | 40.82 | 41.21 | 41.61 | 42.03 | 42.46 | 43.31 | 44.62 |
| S24 | 30.23 | 30.72 | 31.19 | 32.13 | 33.05 | 34.06 | 35.06 | 36.14 | 36.84 | 37.56 | 38.35 | 39.10 | 39.50 | 39.87 | 40.27 | 40.71 | 41.09 | 41.53 | 41.93 | 42.34 | 42.77 | 43.20 | 44.07 | 45.40 |
| S25 | 31.79 | 32.30 | 32.80 | 33.79 | 34.80 | 35.81 | 36.88 | 38.00 | 38.74 | 39.54 | 40.33 | 41.13 | 41.55 | 41.96 | 42.41 | 42.77 | 43.22 | 43.63 | 44.06 | 44.52 | 44.95 | 45.40 | 46.33 | 47.72 |
| S26 | 32.35 | 32.87 | 33.37 | 34.38 | 35.41 | 36.44 | 37.53 | 38.67 | 39.42 | 40.23 | 41.04 | 41.85 | 42.28 | 42.69 | 43.15 | 43.52 | 43.98 | 44.39 | 44.83 | 45.30 | 45.74 | 46.19 | 47.14 | 48.56 |
| S27 | 32.58 | 33.11 | 33.62 | 34.63 | 35.67 | 36.71 | 37.80 | 38.95 | 39.71 | 40.53 | 41.34 | 42.16 | 42.59 | 43.01 | 43.47 | 43.84 | 44.30 | 44.72 | 45.16 | 45.63 | 46.07 | 46.54 | 47.49 | 48.91 |
| S28 | 34.03 | 34.53 | 35.09 | 36.12 | 37.25 | 38.32 | 39.49 | 40.67 | 41.49 | 42.29 | 43.13 | 44.02 | 44.44 | 44.89 | 45.34 | 45.79 | 46.26 | 46.69 | 47.20 | 47.63 | 48.12 | 48.59 | 49.57 | 51.03 |
| S29 | 34.63 | 35.13 | 35.70 | 36.75 | 37.90 | 38.99 | 40.18 | 41.38 | 42.22 | 43.03 | 43.88 | 44.79 | 45.22 | 45.68 | 46.13 | 46.59 | 47.07 | 47.51 | 48.03 | 48.46 | 48.96 | 49.44 | 50.44 | 51.92 |
| S30 | 37.12 | 37.69 | 38.28 | 39.40 | 40.58 | 41.76 | 43.03 | 44.35 | 45.24 | 46.12 | 47.07 | 48.03 | 48.47 | 48.93 | 49.45 | 49.93 | 50.44 | 50.92 | 51.45 | 51.95 | 52.49 | 52.99 | 54.08 | 55.70 |
| S31 | 39.71 | 40.33 | 40.93 | 42.13 | 43.44 | 44.70 | 46.05 | 47.46 | 48.40 | 49.35 | 50.37 | 51.35 | 51.86 | 52.35 | 52.90 | 53.40 | 53.95 | 54.50 | 55.07 | 55.59 | 56.15 | 56.72 | 57.87 | 59.58 |
| S32 | 40.40 | 41.04 | 41.65 | 42.87 | 44.20 | 45.48 | 46.86 | 48.29 | 49.25 | 50.21 | 51.25 | 52.25 | 52.77 | 53.27 | 53.83 | 54.33 | 54.89 | 55.45 | 56.03 | 56.56 | 57.13 | 57.71 | 58.88 | 60.62 |
| S33 | 40.83 | 41.46 | 42.11 | 43.33 | 44.64 | 45.94 | 47.33 | 48.77 | 49.77 | 50.75 | 51.64 | 52.53 | 52.93 | 53.37 | 53.84 | 54.30 | 54.75 | 55.20 | 55.67 | 56.13 | 56.61 | 57.07 | 58.04 | 59.49 |
| S34 | 41.65 | 42.29 | 42.95 | 44.20 | 45.54 | 46.86 | 48.28 | 49.75 | 50.76 | 51.76 | 52.67 | 53.58 | 53.99 | 54.44 | 54.92 | 55.38 | 55.85 | 56.30 | 56.78 | 57.25 | 57.75 | 58.21 | 59.20 | 60.68 |
| S35 | 42.52 | 43.16 | 43.82 | 45.11 | 46.45 | 47.87 | 49.30 | 50.77 | 51.78 | 52.80 | 53.88 | 54.95 | 55.54 | 56.09 | 56.61 | 57.18 | 57.75 | 58.33 | 58.88 | 59.49 | 60.06 | 60.69 | 61.89 | 63.74 |
| S36 | 43.26 | 43.92 | 44.59 | 45.90 | 47.26 | 48.71 | 50.16 | 51.66 | 52.69 | 53.72 | 54.82 | 55.91 | 56.51 | 57.07 | 57.60 | 58.18 | 58.76 | 59.35 | 59.91 | 60.53 | 61.11 | 61.75 | 62.97 | 64.86 |

| 5.25% | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **0** | **6 mo** | **1** | **2** | **3** | **4** | **5** | **6** | **7** | **8** | **9** | **10** | **11** | **12** | **13** | **14** | **15** | **16** | **17** | **18** | **19** | **20** | **25** | **35** |
| **S37** | 43.58 | 44.24 | 44.92 | 46.24 | 47.61 | 49.07 | 50.53 | 52.04 | 53.07 | 54.12 | 55.23 | 56.32 | 56.93 | 57.49 | 58.03 | 58.61 | 59.19 | 59.79 | 60.35 | 60.98 | 61.56 | 62.21 | 63.44 | 65.33 |
| **S38** | 45.47 | 46.17 | 46.89 | 48.27 | 49.70 | 51.23 | 52.72 | 54.33 | 55.39 | 56.50 | 57.62 | 58.79 | 59.40 | 59.96 | 60.57 | 61.18 | 61.80 | 62.39 | 63.06 | 63.67 | 64.29 | 64.91 | 66.19 | 68.20 |
| **S39** | 46.27 | 46.98 | 47.71 | 49.11 | 50.57 | 52.13 | 53.64 | 55.28 | 56.36 | 57.49 | 58.63 | 59.82 | 60.44 | 61.01 | 61.63 | 62.25 | 62.88 | 63.48 | 64.16 | 64.78 | 65.42 | 66.05 | 67.35 | 69.39 |
| **S40** | 46.33 | 47.04 | 47.73 | 49.16 | 50.61 | 52.16 | 53.71 | 55.32 | 56.42 | 57.53 | 58.56 | 59.58 | 60.14 | 60.66 | 61.17 | 61.69 | 62.23 | 62.76 | 63.29 | 63.83 | 64.36 | 64.95 | 66.05 | 67.75 |
| **S41** | 47.18 | 47.92 | 48.66 | 50.08 | 51.57 | 53.16 | 54.72 | 56.37 | 57.49 | 58.62 | 59.80 | 61.01 | 61.66 | 62.22 | 62.86 | 63.50 | 64.14 | 64.75 | 65.43 | 66.08 | 66.72 | 67.35 | 68.71 | 70.78 |
| **S42** | 47.26 | 47.98 | 48.68 | 50.14 | 51.62 | 53.20 | 54.78 | 56.43 | 57.55 | 58.68 | 59.73 | 60.77 | 61.34 | 61.87 | 62.39 | 62.92 | 63.47 | 64.02 | 64.56 | 65.11 | 65.65 | 66.25 | 67.37 | 69.11 |
| **S43** | 52.72 | 53.50 | 54.33 | 55.95 | 57.60 | 59.37 | 61.14 | 63.00 | 64.27 | 65.53 | 66.84 | 68.15 | 68.84 | 69.55 | 70.22 | 70.94 | 71.64 | 72.33 | 73.09 | 73.80 | 74.53 | 75.27 | 76.81 | 79.10 |
| **S44** | 59.96 | 60.86 | 61.79 | 63.63 | 65.55 | 67.52 | 69.55 | 71.64 | 73.06 | 74.52 | 76.01 | 77.55 | 78.31 | 79.11 | 79.86 | 80.70 | 81.48 | 82.27 | 83.13 | 83.97 | 84.79 | 85.65 | 87.37 | 89.97 |

71

**2024 WAGE SCALES**

Sunrise Hospital & Medical Center
Sunrise Children's Hospital
SEIU Wage Structure Effective July 2024

| 4.50% | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| S01 | 16.44 | 16.68 | 16.95 | 17.45 | 18.01 | 18.57 | 19.11 | 19.7 | 20.05 | 20.44 | 20.87 | 21.3 | 21.5 | 21.7 | 21.92 | 22.13 | 22.37 | 22.58 | 22.82 | 23.04 | 23.28 | 23.49 | 23.96 | 24.65 |
| S02 | 16.73 | 16.97 | 17.24 | 17.75 | 18.32 | 18.89 | 19.45 | 20.04 | 20.41 | 20.8 | 21.23 | 21.67 | 21.87 | 22.08 | 22.31 | 22.52 | 22.76 | 22.98 | 23.22 | 23.45 | 23.69 | 23.9 | 24.38 | 25.08 |
| S03 | 17.02 | 17.29 | 17.58 | 18.08 | 18.62 | 19.19 | 19.77 | 20.35 | 20.77 | 21.18 | 21.56 | 22.02 | 22.26 | 22.47 | 22.68 | 22.9 | 23.16 | 23.38 | 23.61 | 23.86 | 24.08 | 24.37 | 24.82 | 25.58 |
| S04 | 17.45 | 17.72 | 18.02 | 18.53 | 19.09 | 19.67 | 20.26 | 20.86 | 21.3 | 21.72 | 22.1 | 22.57 | 22.81 | 23.03 | 23.24 | 23.47 | 23.73 | 23.96 | 24.19 | 24.45 | 24.68 | 24.98 | 25.44 | 26.22 |
| S05 | 18.17 | 18.45 | 18.71 | 19.27 | 19.86 | 20.42 | 21.05 | 21.65 | 22.11 | 22.57 | 23.03 | 23.49 | 23.71 | 23.97 | 24.2 | 24.48 | 24.66 | 24.97 | 25.17 | 25.47 | 25.71 | 25.96 | 26.47 | 27.25 |
| S07 | 18.49 | 18.78 | 19.03 | 19.6 | 20.2 | 20.77 | 21.41 | 22.03 | 22.5 | 22.97 | 23.44 | 23.9 | 24.13 | 24.39 | 24.63 | 24.91 | 25.09 | 25.4 | 25.61 | 25.92 | 26.16 | 26.41 | 26.93 | 27.73 |
| S06 | 18.62 | 18.91 | 19.18 | 19.75 | 20.36 | 20.93 | 21.57 | 22.2 | 22.67 | 23.14 | 23.61 | 24.08 | 24.31 | 24.57 | 24.81 | 25.1 | 25.28 | 25.59 | 25.8 | 26.1 | 26.35 | 26.61 | 27.13 | 27.93 |
| S08 | 19.34 | 19.65 | 19.93 | 20.5 | 21.18 | 21.82 | 22.45 | 23.12 | 23.55 | 24.04 | 24.55 | 25.01 | 25.26 | 25.53 | 25.77 | 26.04 | 26.27 | 26.56 | 26.79 | 27.1 | 27.37 | 27.61 | 28.18 | 29.01 |
| S09 | 20.36 | 20.68 | 20.96 | 21.58 | 22.26 | 22.89 | 23.6 | 24.35 | 24.78 | 25.28 | 25.78 | 26.3 | 26.57 | 26.83 | 27.11 | 27.39 | 27.65 | 27.93 | 28.22 | 28.48 | 28.77 | 29.07 | 29.63 | 30.52 |
| S10 | 20.71 | 21.05 | 21.33 | 21.96 | 22.65 | 23.28 | 24.01 | 24.78 | 25.21 | 25.72 | 26.23 | 26.76 | 27.04 | 27.3 | 27.58 | 27.87 | 28.13 | 28.42 | 28.71 | 28.98 | 29.27 | 29.58 | 30.15 | 31.06 |
| S11 | 20.86 | 21.17 | 21.46 | 22.11 | 22.78 | 23.46 | 24.14 | 24.89 | 25.37 | 25.91 | 26.41 | 26.96 | 27.2 | 27.48 | 27.77 | 28.04 | 28.3 | 28.62 | 28.92 | 29.18 | 29.49 | 29.77 | 30.38 | 31.27 |
| S12 | 21.22 | 21.54 | 21.84 | 22.5 | 23.18 | 23.87 | 24.56 | 25.33 | 25.81 | 26.35 | 26.87 | 27.43 | 27.68 | 27.96 | 28.25 | 28.53 | 28.79 | 29.12 | 29.42 | 29.69 | 30 | 30.29 | 30.91 | 31.81 |
| S13 | 21.5 | 21.84 | 22.13 | 22.81 | 23.49 | 24.16 | 24.94 | 25.65 | 26.18 | 26.7 | 27.21 | 27.78 | 28.08 | 28.31 | 28.63 | 28.93 | 29.19 | 29.5 | 29.78 | 30.11 | 30.4 | 30.7 | 31.29 | 32.25 |
| S14 | 21.87 | 22.23 | 22.52 | 23.21 | 23.9 | 24.58 | 25.38 | 26.1 | 26.64 | 27.17 | 27.69 | 28.27 | 28.57 | 28.8 | 29.13 | 29.43 | 29.7 | 30.01 | 30.31 | 30.63 | 30.93 | 31.24 | 31.83 | 32.81 |
| S15 | 22.14 | 22.51 | 22.83 | 23.51 | 24.2 | 24.97 | 25.69 | 26.44 | 27.01 | 27.54 | 28.09 | 28.66 | 28.94 | 29.2 | 29.51 | 29.79 | 30.12 | 30.4 | 30.67 | 31.01 | 31.31 | 31.65 | 32.26 | 33.19 |
| S16 | 22.53 | 22.91 | 23.23 | 23.92 | 24.63 | 25.4 | 26.14 | 26.9 | 27.48 | 28.02 | 28.58 | 29.17 | 29.44 | 29.71 | 30.02 | 30.32 | 30.64 | 30.93 | 31.2 | 31.55 | 31.85 | 32.21 | 32.82 | 33.77 |

| 4.50% | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| S17 | 27.72 | 28.16 | 28.6 | 29.45 | 30.34 | 31.21 | 32.19 | 33.12 | 33.78 | 34.42 | 35.15 | 35.86 | 36.25 | 36.54 | 36.94 | 37.34 | 37.69 | 38.05 | 38.47 | 38.83 | 39.21 | 39.62 | 40.39 | 41.59 |
| S18 | 27.93 | 28.32 | 28.76 | 29.62 | 30.51 | 31.44 | 32.38 | 33.33 | 33.99 | 34.69 | 35.39 | 36.07 | 36.43 | 36.82 | 37.17 | 37.55 | 37.92 | 38.33 | 38.68 | 39.05 | 39.47 | 39.87 | 40.68 | 41.88 |
| S19 | 28.12 | 28.53 | 28.96 | 29.83 | 30.73 | 31.66 | 32.59 | 33.59 | 34.28 | 34.94 | 35.6 | 36.37 | 36.72 | 37.08 | 37.45 | 37.83 | 38.17 | 38.57 | 38.99 | 39.38 | 39.75 | 40.15 | 40.94 | 42.19 |
| S20 | 28.2 | 28.65 | 29.1 | 29.96 | 30.87 | 31.76 | 32.75 | 33.69 | 34.38 | 35.03 | 35.77 | 36.49 | 36.89 | 37.18 | 37.59 | 38 | 38.35 | 38.72 | 39.14 | 39.51 | 39.9 | 40.31 | 41.1 | 42.32 |
| S21 | 29.03 | 29.49 | 29.92 | 30.82 | 31.73 | 32.69 | 33.67 | 34.69 | 35.39 | 36.05 | 36.82 | 37.55 | 37.91 | 38.32 | 38.63 | 39.04 | 39.46 | 39.86 | 40.24 | 40.64 | 41.03 | 41.44 | 42.28 | 43.52 |
| S22 | 29.54 | 30 | 30.44 | 31.36 | 32.28 | 33.26 | 34.26 | 35.3 | 36.01 | 36.68 | 37.46 | 38.21 | 38.57 | 38.99 | 39.31 | 39.72 | 40.15 | 40.56 | 40.94 | 41.35 | 41.75 | 42.17 | 43.02 | 44.29 |
| S23 | 31.05 | 31.55 | 32.03 | 33 | 33.94 | 34.98 | 36.01 | 37.12 | 37.84 | 38.57 | 39.39 | 40.16 | 40.57 | 40.94 | 41.36 | 41.81 | 42.2 | 42.66 | 43.06 | 43.48 | 43.92 | 44.37 | 45.26 | 46.63 |
| S24 | 31.59 | 32.1 | 32.59 | 33.58 | 34.54 | 35.59 | 36.64 | 37.77 | 38.5 | 39.25 | 40.08 | 40.86 | 41.28 | 41.66 | 42.08 | 42.54 | 42.94 | 43.4 | 43.82 | 44.25 | 44.69 | 45.14 | 46.05 | 47.44 |
| S25 | 33.22 | 33.75 | 34.28 | 35.31 | 36.37 | 37.42 | 38.54 | 39.71 | 40.48 | 41.32 | 42.14 | 42.98 | 43.42 | 43.85 | 44.32 | 44.69 | 45.16 | 45.59 | 46.04 | 46.52 | 46.97 | 47.44 | 48.41 | 49.87 |
| S26 | 33.81 | 34.35 | 34.87 | 35.93 | 37 | 38.08 | 39.22 | 40.41 | 41.19 | 42.04 | 42.89 | 43.73 | 44.18 | 44.61 | 45.09 | 45.48 | 45.96 | 46.39 | 46.85 | 47.34 | 47.8 | 48.27 | 49.26 | 50.75 |
| S27 | 34.05 | 34.6 | 35.13 | 36.19 | 37.28 | 38.36 | 39.5 | 40.7 | 41.5 | 42.35 | 43.2 | 44.06 | 44.51 | 44.95 | 45.43 | 45.81 | 46.29 | 46.73 | 47.19 | 47.68 | 48.14 | 48.63 | 49.63 | 51.11 |
| S28 | 35.56 | 36.08 | 36.67 | 37.75 | 38.93 | 40.04 | 41.27 | 42.5 | 43.36 | 44.19 | 45.07 | 46 | 46.44 | 46.91 | 47.38 | 47.85 | 48.34 | 48.79 | 49.32 | 49.77 | 50.29 | 50.78 | 51.8 | 53.33 |
| S29 | 36.19 | 36.71 | 37.31 | 38.4 | 39.61 | 40.74 | 41.99 | 43.24 | 44.12 | 44.97 | 45.85 | 46.81 | 47.25 | 47.74 | 48.21 | 48.69 | 49.19 | 49.65 | 50.19 | 50.64 | 51.16 | 51.66 | 52.71 | 54.26 |
| S30 | 38.79 | 39.39 | 40 | 41.17 | 42.41 | 43.64 | 44.97 | 46.35 | 47.28 | 48.2 | 49.19 | 50.19 | 50.65 | 51.13 | 51.68 | 52.18 | 52.71 | 53.21 | 53.77 | 54.29 | 54.85 | 55.37 | 56.51 | 58.21 |
| S31 | 41.5 | 42.14 | 42.77 | 44.03 | 45.39 | 46.71 | 48.12 | 49.6 | 50.58 | 51.57 | 52.64 | 53.66 | 54.19 | 54.71 | 55.28 | 55.8 | 56.38 | 56.95 | 57.55 | 58.09 | 58.68 | 59.27 | 60.47 | 62.26 |
| S32 | 42.22 | 42.89 | 43.52 | 44.8 | 46.19 | 47.53 | 48.97 | 50.46 | 51.47 | 52.47 | 53.56 | 54.6 | 55.14 | 55.67 | 56.25 | 56.77 | 57.36 | 57.95 | 58.55 | 59.11 | 59.7 | 60.31 | 61.53 | 63.35 |
| S33 | 42.67 | 43.33 | 44 | 45.28 | 46.65 | 48.01 | 49.46 | 50.96 | 52.01 | 53.03 | 53.96 | 54.89 | 55.31 | 55.77 | 56.26 | 56.74 | 57.21 | 57.68 | 58.18 | 58.66 | 59.16 | 59.64 | 60.65 | 62.17 |
| S34 | 43.52 | 44.2 | 44.89 | 46.19 | 47.59 | 48.97 | 50.45 | 51.99 | 53.05 | 54.09 | 55.04 | 55.99 | 56.42 | 56.89 | 57.39 | 57.88 | 58.36 | 58.83 | 59.33 | 59.82 | 60.34 | 60.83 | 61.86 | 63.41 |
| S35 | 44.43 | 45.1 | 45.79 | 47.14 | 48.54 | 50.02 | 51.52 | 53.05 | 54.11 | 55.18 | 56.3 | 57.42 | 58.04 | 58.61 | 59.16 | 59.75 | 60.35 | 60.95 | 61.53 | 62.17 | 62.76 | 63.42 | 64.68 | 66.61 |
| S36 | 45.21 | 45.9 | 46.6 | 47.97 | 49.39 | 50.9 | 52.42 | 53.98 | 55.06 | 56.14 | 57.29 | 58.43 | 59.05 | 59.64 | 60.19 | 60.8 | 61.4 | 62.02 | 62.61 | 63.25 | 63.86 | 64.53 | 65.8 | 67.78 |

73

| 4.50% | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| S37 | 45.54 | 46.23 | 46.94 | 48.32 | 49.75 | 51.28 | 52.8 | 54.38 | 55.46 | 56.56 | 57.72 | 58.85 | 59.49 | 60.08 | 60.64 | 61.25 | 61.85 | 62.48 | 63.07 | 63.72 | 64.33 | 65.01 | 66.29 | 68.27 |
| S38 | 47.52 | 48.25 | 49 | 50.44 | 51.94 | 53.54 | 55.09 | 56.77 | 57.88 | 59.04 | 60.21 | 61.44 | 62.07 | 62.66 | 63.3 | 63.93 | 64.58 | 65.2 | 65.9 | 66.54 | 67.18 | 67.83 | 69.17 | 71.27 |
| S39 | 48.35 | 49.09 | 49.86 | 51.32 | 52.85 | 54.48 | 56.05 | 57.77 | 58.9 | 60.08 | 61.27 | 62.51 | 63.16 | 63.76 | 64.4 | 65.05 | 65.71 | 66.34 | 67.05 | 67.7 | 68.36 | 69.02 | 70.38 | 72.51 |
| S40 | 48.41 | 49.16 | 49.88 | 51.37 | 52.89 | 54.51 | 56.13 | 57.81 | 58.96 | 60.12 | 61.2 | 62.26 | 62.85 | 63.39 | 63.92 | 64.47 | 65.03 | 65.58 | 66.14 | 66.7 | 67.26 | 67.87 | 69.02 | 70.8 |
| S41 | 49.3 | 50.08 | 50.85 | 52.33 | 53.89 | 55.55 | 57.18 | 58.91 | 60.08 | 61.26 | 62.49 | 63.76 | 64.43 | 65.02 | 65.69 | 66.36 | 67.03 | 67.66 | 68.37 | 69.05 | 69.72 | 70.38 | 71.8 | 73.97 |
| S42 | 49.39 | 50.14 | 50.87 | 52.4 | 53.94 | 55.59 | 57.25 | 58.97 | 60.14 | 61.32 | 62.42 | 63.5 | 64.1 | 64.65 | 65.2 | 65.75 | 66.33 | 66.9 | 67.47 | 68.04 | 68.6 | 69.23 | 70.4 | 72.22 |
| S43 | 55.09 | 55.91 | 56.77 | 58.47 | 60.19 | 62.04 | 63.89 | 65.84 | 67.16 | 68.48 | 69.85 | 71.22 | 71.94 | 72.68 | 73.38 | 74.13 | 74.86 | 75.58 | 76.38 | 77.12 | 77.88 | 78.66 | 80.27 | 82.66 |
| S44 | 62.66 | 63.6 | 64.57 | 66.49 | 68.5 | 70.56 | 72.68 | 74.86 | 76.35 | 77.87 | 79.43 | 81.04 | 81.83 | 82.67 | 83.45 | 84.33 | 85.15 | 85.97 | 86.87 | 87.75 | 88.61 | 89.5 | 91.3 | 94.02 |

**2025 WAGE SCALES**
Sunrise Hospital & Medical Center
Sunrise Children's Hospital
SEIU Wage Structure Effective July 2025

| 4.00% | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| S01 | 17.1 | 17.35 | 17.63 | 18.15 | 18.73 | 19.31 | 19.87 | 20.49 | 20.85 | 21.26 | 21.7 | 22.15 | 22.36 | 22.57 | 22.8 | 23.02 | 23.26 | 23.48 | 23.73 | 23.96 | 24.21 | 24.43 | 24.92 | 25.64 |
| S02 | 17.4 | 17.65 | 17.93 | 18.46 | 19.05 | 19.65 | 20.23 | 20.84 | 21.23 | 21.63 | 22.08 | 22.54 | 22.74 | 22.96 | 23.2 | 23.42 | 23.67 | 23.9 | 24.15 | 24.39 | 24.64 | 24.86 | 25.36 | 26.08 |
| S03 | 17.7 | 17.98 | 18.28 | 18.8 | 19.36 | 19.96 | 20.56 | 21.16 | 21.6 | 22.03 | 22.42 | 22.9 | 23.15 | 23.37 | 23.59 | 23.82 | 24.09 | 24.32 | 24.55 | 24.81 | 25.04 | 25.34 | 25.81 | 26.6 |
| S04 | 18.15 | 18.43 | 18.74 | 19.27 | 19.85 | 20.46 | 21.07 | 21.69 | 22.15 | 22.59 | 22.98 | 23.47 | 23.72 | 23.95 | 24.17 | 24.41 | 24.68 | 24.92 | 25.16 | 25.43 | 25.67 | 25.98 | 26.46 | 27.27 |
| S05 | 18.9 | 19.19 | 19.46 | 20.04 | 20.65 | 21.24 | 21.89 | 22.52 | 22.99 | 23.47 | 23.95 | 24.43 | 24.66 | 24.93 | 25.17 | 25.46 | 25.65 | 25.97 | 26.18 | 26.49 | 26.74 | 27 | 27.53 | 28.34 |
| S07 | 19.23 | 19.53 | 19.79 | 20.38 | 21.01 | 21.6 | 22.27 | 22.91 | 23.4 | 23.89 | 24.38 | 24.86 | 25.1 | 25.37 | 25.62 | 25.91 | 26.09 | 26.42 | 26.63 | 26.96 | 27.21 | 27.47 | 28.01 | 28.84 |
| S06 | 19.36 | 19.67 | 19.95 | 20.54 | 21.17 | 21.77 | 22.43 | 23.09 | 23.58 | 24.07 | 24.55 | 25.04 | 25.28 | 25.55 | 25.8 | 26.1 | 26.29 | 26.61 | 26.83 | 27.14 | 27.4 | 27.67 | 28.22 | 29.05 |
| S08 | 20.11 | 20.44 | 20.73 | 21.32 | 22.03 | 22.69 | 23.35 | 24.04 | 24.49 | 25 | 25.53 | 26.01 | 26.27 | 26.55 | 26.8 | 27.08 | 27.32 | 27.62 | 27.86 | 28.18 | 28.46 | 28.71 | 29.31 | 30.17 |
| S09 | 21.17 | 21.51 | 21.8 | 22.44 | 23.15 | 23.81 | 24.54 | 25.32 | 25.77 | 26.29 | 26.81 | 27.35 | 27.63 | 27.9 | 28.19 | 28.49 | 28.76 | 29.05 | 29.35 | 29.62 | 29.92 | 30.23 | 30.82 | 31.74 |
| S10 | 21.54 | 21.89 | 22.18 | 22.84 | 23.56 | 24.21 | 24.97 | 25.77 | 26.22 | 26.75 | 27.28 | 27.83 | 28.12 | 28.39 | 28.68 | 28.98 | 29.26 | 29.56 | 29.86 | 30.14 | 30.44 | 30.76 | 31.36 | 32.3 |
| S11 | 21.69 | 22.02 | 22.32 | 22.99 | 23.69 | 24.4 | 25.11 | 25.89 | 26.38 | 26.95 | 27.47 | 28.04 | 28.29 | 28.58 | 28.88 | 29.16 | 29.43 | 29.76 | 30.08 | 30.35 | 30.67 | 30.96 | 31.6 | 32.52 |
| S12 | 22.07 | 22.4 | 22.71 | 23.4 | 24.11 | 24.82 | 25.54 | 26.34 | 26.84 | 27.4 | 27.94 | 28.53 | 28.79 | 29.08 | 29.38 | 29.67 | 29.94 | 30.28 | 30.6 | 30.88 | 31.2 | 31.5 | 32.15 | 33.08 |
| S13 | 22.36 | 22.71 | 23.02 | 23.72 | 24.43 | 25.13 | 25.94 | 26.68 | 27.23 | 27.77 | 28.3 | 28.89 | 29.2 | 29.44 | 29.78 | 30.09 | 30.36 | 30.68 | 30.97 | 31.31 | 31.62 | 31.93 | 32.54 | 33.54 |
| S14 | 22.74 | 23.12 | 23.42 | 24.14 | 24.86 | 25.56 | 26.4 | 27.14 | 27.71 | 28.26 | 28.8 | 29.4 | 29.71 | 29.95 | 30.3 | 30.61 | 30.89 | 31.21 | 31.52 | 31.86 | 32.17 | 32.49 | 33.1 | 34.12 |
| S15 | 23.03 | 23.41 | 23.74 | 24.45 | 25.17 | 25.97 | 26.72 | 27.5 | 28.09 | 28.64 | 29.21 | 29.81 | 30.1 | 30.37 | 30.69 | 30.98 | 31.32 | 31.62 | 31.9 | 32.25 | 32.56 | 32.92 | 33.55 | 34.52 |
| S16 | 23.43 | 23.83 | 24.16 | 24.88 | 25.62 | 26.42 | 27.19 | 27.98 | 28.58 | 29.14 | 29.72 | 30.34 | 30.62 | 30.9 | 31.22 | 31.53 | 31.87 | 32.17 | 32.45 | 32.81 | 33.12 | 33.5 | 34.13 | 35.12 |

| 4.00% Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| S17 | 28.83 | 29.29 | 29.74 | 30.63 | 31.55 | 32.46 | 33.48 | 34.44 | 35.13 | 35.8 | 36.56 | 37.29 | 37.7 | 38 | 38.42 | 38.83 | 39.2 | 39.57 | 40.01 | 40.38 | 40.78 | 41.2 | 42.01 | 43.25 |
| S18 | 29.05 | 29.45 | 29.91 | 30.8 | 31.73 | 32.7 | 33.68 | 34.66 | 35.35 | 36.08 | 36.81 | 37.51 | 37.89 | 38.29 | 38.66 | 39.05 | 39.44 | 39.86 | 40.23 | 40.61 | 41.05 | 41.46 | 42.31 | 43.56 |
| S19 | 29.24 | 29.67 | 30.12 | 31.02 | 31.96 | 32.93 | 33.89 | 34.93 | 35.65 | 36.34 | 37.02 | 37.82 | 38.19 | 38.56 | 38.95 | 39.34 | 39.7 | 40.11 | 40.55 | 40.96 | 41.34 | 41.76 | 42.58 | 43.88 |
| S20 | 29.33 | 29.8 | 30.26 | 31.16 | 32.1 | 33.03 | 34.06 | 35.04 | 35.76 | 36.43 | 37.2 | 37.95 | 38.37 | 38.67 | 39.09 | 39.52 | 39.88 | 40.27 | 40.71 | 41.09 | 41.5 | 41.92 | 42.74 | 44.01 |
| S21 | 30.19 | 30.67 | 31.12 | 32.05 | 33 | 34 | 35.02 | 36.08 | 36.81 | 37.49 | 38.29 | 39.05 | 39.43 | 39.85 | 40.18 | 40.6 | 41.04 | 41.45 | 41.85 | 42.27 | 42.67 | 43.1 | 43.97 | 45.26 |
| S22 | 30.72 | 31.2 | 31.66 | 32.61 | 33.57 | 34.59 | 35.63 | 36.71 | 37.45 | 38.15 | 38.96 | 39.74 | 40.11 | 40.55 | 40.88 | 41.31 | 41.76 | 42.18 | 42.58 | 43 | 43.42 | 43.86 | 44.74 | 46.06 |
| S23 | 32.29 | 32.81 | 33.31 | 34.32 | 35.3 | 36.38 | 37.45 | 38.6 | 39.35 | 40.11 | 40.97 | 41.77 | 42.19 | 42.58 | 43.01 | 43.48 | 43.89 | 44.37 | 44.78 | 45.22 | 45.68 | 46.14 | 47.07 | 48.5 |
| S24 | 32.85 | 33.38 | 33.89 | 34.92 | 35.92 | 37.01 | 38.11 | 39.28 | 40.04 | 40.82 | 41.68 | 42.49 | 42.93 | 43.33 | 43.76 | 44.24 | 44.66 | 45.14 | 45.57 | 46.02 | 46.48 | 46.95 | 47.89 | 49.34 |
| S25 | 34.55 | 35.1 | 35.65 | 36.72 | 37.82 | 38.92 | 40.08 | 41.3 | 42.1 | 42.97 | 43.83 | 44.7 | 45.16 | 45.6 | 46.09 | 46.48 | 46.97 | 47.41 | 47.88 | 48.38 | 48.85 | 49.34 | 50.35 | 51.86 |
| S26 | 35.16 | 35.72 | 36.26 | 37.37 | 38.48 | 39.6 | 40.79 | 42.03 | 42.84 | 43.72 | 44.61 | 45.48 | 45.95 | 46.39 | 46.89 | 47.3 | 47.8 | 48.25 | 48.72 | 49.23 | 49.71 | 50.2 | 51.23 | 52.78 |
| S27 | 35.41 | 35.98 | 36.54 | 37.64 | 38.77 | 39.89 | 41.08 | 42.33 | 43.16 | 44.04 | 44.93 | 45.82 | 46.29 | 46.75 | 47.25 | 47.64 | 48.14 | 48.6 | 49.08 | 49.59 | 50.07 | 50.58 | 51.62 | 53.15 |
| S28 | 36.98 | 37.52 | 38.14 | 39.26 | 40.49 | 41.64 | 42.92 | 44.2 | 45.09 | 45.96 | 46.87 | 47.84 | 48.3 | 48.79 | 49.28 | 49.76 | 50.27 | 50.74 | 51.29 | 51.76 | 52.3 | 52.81 | 53.87 | 55.46 |
| S29 | 37.64 | 38.18 | 38.8 | 39.94 | 41.19 | 42.37 | 43.67 | 44.97 | 45.88 | 46.77 | 47.68 | 48.68 | 49.14 | 49.65 | 50.14 | 50.64 | 51.16 | 51.64 | 52.2 | 52.67 | 53.21 | 53.73 | 54.82 | 56.43 |
| S30 | 40.34 | 40.97 | 41.6 | 42.82 | 44.11 | 45.39 | 46.77 | 48.2 | 49.17 | 50.13 | 51.16 | 52.2 | 52.68 | 53.18 | 53.75 | 54.27 | 54.82 | 55.34 | 55.92 | 56.46 | 57.04 | 57.58 | 58.77 | 60.54 |
| S31 | 43.16 | 43.83 | 44.48 | 45.79 | 47.21 | 48.58 | 50.04 | 51.58 | 52.6 | 53.63 | 54.75 | 55.81 | 56.36 | 56.9 | 57.49 | 58.03 | 58.64 | 59.23 | 59.85 | 60.41 | 61.03 | 61.64 | 62.89 | 64.75 |
| S32 | 43.91 | 44.61 | 45.26 | 46.59 | 48.04 | 49.43 | 50.93 | 52.48 | 53.53 | 54.57 | 55.7 | 56.78 | 57.35 | 57.9 | 58.5 | 59.04 | 59.65 | 60.27 | 60.89 | 61.47 | 62.09 | 62.72 | 63.99 | 65.88 |
| S33 | 44.38 | 45.06 | 45.76 | 47.09 | 48.52 | 49.93 | 51.44 | 53 | 54.09 | 55.15 | 56.12 | 57.09 | 57.52 | 58 | 58.51 | 59.01 | 59.5 | 59.99 | 60.51 | 61.01 | 61.53 | 62.03 | 63.08 | 64.66 |
| S34 | 45.26 | 45.97 | 46.69 | 48.04 | 49.49 | 50.93 | 52.47 | 54.07 | 55.17 | 56.25 | 57.24 | 58.23 | 58.68 | 59.17 | 59.69 | 60.2 | 60.69 | 61.18 | 61.7 | 62.21 | 62.75 | 63.26 | 64.33 | 65.95 |
| S35 | 46.21 | 46.9 | 47.62 | 49.03 | 50.48 | 52.02 | 53.58 | 55.17 | 56.27 | 57.39 | 58.55 | 59.72 | 60.36 | 60.95 | 61.53 | 62.14 | 62.76 | 63.39 | 63.99 | 64.66 | 65.27 | 65.96 | 67.27 | 69.27 |
| S36 | 47.02 | 47.74 | 48.46 | 49.89 | 51.37 | 52.94 | 54.52 | 56.14 | 57.26 | 58.39 | 59.58 | 60.77 | 61.41 | 62.03 | 62.6 | 63.23 | 63.86 | 64.5 | 65.11 | 65.78 | 66.41 | 67.11 | 68.43 | 70.49 |

| 4.00% | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grade | 0 | 6 mo | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 25 | 35 |
| S37 | 47.36 | 48.08 | 48.82 | 50.25 | 51.74 | 53.33 | 54.91 | 56.56 | 57.68 | 58.82 | 60.03 | 61.2 | 61.87 | 62.48 | 63.07 | 63.7 | 64.32 | 64.98 | 65.59 | 66.27 | 66.9 | 67.61 | 68.94 | 71 |
| S38 | 49.42 | 50.18 | 50.96 | 52.46 | 54.02 | 55.68 | 57.29 | 59.04 | 60.2 | 61.4 | 62.62 | 63.9 | 64.55 | 65.17 | 65.83 | 66.49 | 67.16 | 67.81 | 68.54 | 69.2 | 69.87 | 70.54 | 71.94 | 74.12 |
| S39 | 50.28 | 51.05 | 51.85 | 53.37 | 54.96 | 56.66 | 58.29 | 60.08 | 61.26 | 62.48 | 63.72 | 65.01 | 65.69 | 66.31 | 66.98 | 67.65 | 68.34 | 68.99 | 69.73 | 70.41 | 71.09 | 71.78 | 73.2 | 75.41 |
| S40 | 50.35 | 51.13 | 51.88 | 53.42 | 55.01 | 56.69 | 58.38 | 60.12 | 61.32 | 62.52 | 63.65 | 64.75 | 65.36 | 65.93 | 66.48 | 67.05 | 67.63 | 68.2 | 68.79 | 69.37 | 69.95 | 70.58 | 71.78 | 73.63 |
| S41 | 51.27 | 52.08 | 52.88 | 54.42 | 56.05 | 57.77 | 59.47 | 61.27 | 62.48 | 63.71 | 64.99 | 66.31 | 67.01 | 67.62 | 68.32 | 69.01 | 69.71 | 70.37 | 71.1 | 71.81 | 72.51 | 73.2 | 74.67 | 76.93 |
| S42 | 51.37 | 52.15 | 52.9 | 54.5 | 56.1 | 57.81 | 59.54 | 61.33 | 62.55 | 63.77 | 64.92 | 66.04 | 66.66 | 67.24 | 67.81 | 68.38 | 68.98 | 69.58 | 70.17 | 70.76 | 71.34 | 72 | 73.22 | 75.11 |
| S43 | 57.29 | 58.15 | 59.04 | 60.81 | 62.6 | 64.52 | 66.45 | 68.47 | 69.85 | 71.22 | 72.64 | 74.07 | 74.82 | 75.59 | 76.32 | 77.1 | 77.85 | 78.6 | 79.44 | 80.2 | 81 | 81.81 | 83.48 | 85.97 |
| S44 | 65.17 | 66.14 | 67.15 | 69.15 | 71.24 | 73.38 | 75.59 | 77.85 | 79.4 | 80.98 | 82.61 | 84.28 | 85.1 | 85.98 | 86.79 | 87.7 | 88.56 | 89.41 | 90.34 | 91.26 | 92.15 | 93.08 | 94.95 | 97.78 |

## APPENDIX B

## VSP WAGE RATES

| Sunrise Hospital & Medical Center<br>Sunrise Children's Hospital<br>SEIU VSP Wage Rates – Effective July 9, 2023 | | | |
| --- | --- | --- | --- |
| **JOB TITLE** | **LABOR GRADE** | **STEP PLACEMENT** | **EFFECTIVE JULY 9, 2023** |
| CARDIAC CATH TECHNICIAN-REGISTERED VSP | U17 | 10 | $51.35 |
| CASE MANAGEMENT ASSISTANT VSP | U12 | 10 | $35.93 |
| CASE MANAGEMENT ASSOCIATE VSP | U12 | 10 | $35.93 |
| CASE MANAGER RN VSP | R19 | 35 | $70.78 |
| CENTRAL STERILE TECHNICIAN VSP | U06 | 10 | $25.80 |
| CERTIFIED OCCUPATIONAL THERAPY ASSISTANT (COTA) VSP | U14 | 20 | $45.40 |
| COORD GME VSP | U07 | 10 | $26.58 |
| COORD PATIENT PLACEMENT VSP | U16 | 35 | $55.70 |
| COORD PERIOP SVS DESK VSP | U08 | 10 | $27.43 |
| EKG TECHNICIAN VSP | U08 | 10 | $27.43 |
| EMERGENCY DEPT CONCIERGE VSP | U05 | 10 | $25.17 |
| EMERG SVCS INFO SVC SUPP ADULT VSP | U08 | 10 | $27.43 |
| END TECHNICIAN VSP | U12 | 10 | $35.93 |
| END TECHNICIAN II VSP | U15 | 10 | $44.02 |
| ENDOSCOPY TECHNICIAN VSP | U12 | 10 | $35.93 |
| ENVIRONMENTAL SERVICES AIDE VSP (EVS) | U03 | 10 | $22.48 |
| FINANCIAL COUNSELOR VSP | U07 | 10 | $26.58 |
| FOOD & NUTRITION VSP | U02 | 10 | $21.07 |
| HIM COORDINATOR VSP | U12 | 10 | $35.93 |
| HISTOLOGY FILE CLERK VSP | U08 | 10 | $27.43 |
| HISTOLOGY TECHNICIAN VSP | U14 | 10 | $41.13 |
| LABORATORY ASST VSP | U08 | 10 | $27.43 |
| LINEN DISTRIBUTION AIDE VSP | U03 | 10 | $22.48 |
| LPN VSP | U13 | 17 | $41.21 |
| MEDICAL GAS PROCUREMENT SPECIALIST VSP | U07 | 10 | $26.58 |
| MEDICAL IMAGING INTERN VSP | U10 | 10 | $34.52 |
| MEDICAL IMAGING SPECIALIST VSP | U14 | 20 | $45.40 |

78

| Sunrise Hospital & Medical Center<br>Sunrise Children's Hospital<br>SEIU VSP Wage Rates – Effective July 9, 2023 | | | |
|---|---|---|---|
| **JOB TITLE** | **LABOR GRADE** | **STEP PLACEMENT** | **EFFECTIVE JULY 9, 2023** |
| MEDICAL IMAGING SPEC III- BREAST DIAG VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III CARD CATH LAB VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III CARDIOLOGY VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- CT VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- CT/XR VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- MRI VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- NUC MED VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III SONOGRAPHER VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III SP VSP | U18 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST IV MRI/CT VSP | U19 | 20 | $64.91 |
| MEDICAL RECORDS CLERK VSP | U04 | 10 | $23.93 |
| MEDICAL RECORDS TECH I VSP | U05 | 10 | $25.17 |
| MEDICAL RECORDS TECH II VSP | U06 | 10 | $25.80 |
| MEDICAL STAFF ASSISTANT VSP | U09 | 10 | $34.32 |
| MONITOR TECH VSP | U08 | 10 | $27.43 |
| NURSE EXTERN VSP | U08 | 15 | $28.82 |
| OR SCHEDULER VSP | U09 | 10 | $34.32 |
| OR SUPPLY CHAIN TECH VSP | U06 | 10 | $25.80 |
| PATIENT CARE TECH (PCT) VSP | U08 | 10 | $27.43 |
| PATIENT CARE TECH LEAD (VSP)  LEAD | U09 | 10 | $34.32 |
| PATIENT REGISTRATION REP VSP | U06 | 10 | $25.80 |
| PATIENT SAFETY ATTENDANT VSP | U01 | 10 | $20.38 |
| PATIENT TRANSPORTER VSP | U02 | 10 | $21.07 |
| PBX OPERATOR VSP | U03 | 10 | $22.48 |
| PHARMACY TECH I VSP | U04 | 10 | $23.93 |
| PHARMACY TECH II VSP | U09 | 10 | $34.32 |
| PHYSICAL THERAPY ASSISTANT VSP | U14 | 20 | $45.40 |
| READING ROOM REGISTRAR VSP | U07 | 10 | $26.58 |

| Sunrise Hospital & Medical Center<br>Sunrise Children's Hospital<br>SEIU VSP Wage Rates – Effective July 9, 2023 | | | |
|---|---|---|---|
| **JOB TITLE** | **LABOR GRADE** | **STEP PLACEMENT** | **EFFECTIVE JULY 9, 2023** |
| REHAB TECH VSP | U07 | 10 | $26.58 |
| RESPIRATORY CARE PRACTITIONER I VSP | U14 | 20 | $45.40 |
| RESPIRATORY CARE PRACTITIONER II VSP | U16 | 20 | $52.99 |
| RESPIRATORY CARE PRACTITIONER III VSP | U17 | 20 | $56.72 |
| RESPIRATORY CARE PRACTITIONER - TRANSPORT VSP | U18 | 20 | $60.69 |
| RESPIRATORY THERAPY STUDENT VSP | U10 | 10 | $34.52 |
| RN CC CVOR VSP | V19 | 35 | $70.78 |
| RN CC OPERATING ROOM VSP | V18 | 35 | $66.16 |
| RN CC PACU VSP | V18 | 35 | $66.16 |
| RN CC RESPONSE TEAM VSP | V18 | 35 | $66.16 |
| RN CC/IMC ADULT VSP | V18 | 35 | $66.16 |
| RN CC/IMC ADULT BURN VSP | V18 | 35 | $66.16 |
| RN CC/IMC ADULT ED VSP | V25 | 35 | $66.16 |
| RN CC/IMC CATH LAB VSP | V18 | 35 | $66.16 |
| RN CC/IMC CHILDRENS VSP | V18 | 35 | $66.16 |
| RN CC/IMC VSP | V18 | 35 | $66.16 |
| RN GENERAL VSP | V16 | 35 | $57.81 |
| RN GENERAL CHILDRENS VSP | V16 | 35 | $57.81 |
| RN GENERAL SPEC SURGICAL VSP | V16 | 35 | $57.81 |
| RN FIRST ASSISTANT - CARDIAC CV OR VSP | U21 | 35 | $89.97 |
| RN TRANSPORT VSP | R19 | 35 | $70.78 |
| RN WOUND CARE/OSTOMY VSP | V18 | 35 | $66.16 |
| SPECIMEN PROCESSING CLERK VSP | U08 | 10 | $27.43 |
| SUPPLY CHAIN TECHNICIAN VSP | U06 | 10 | $25.80 |
| SUPPLY CHAIN TECHNICIAN II VSP | U08 | 10 | $27.43 |
| SURGICAL SVCS AIDE VSP | U01 | 10 | $20.38 |
| SURGICAL SVCS SUPPORT AIDE VSP | U05 | 10 | $25.17 |
| SURGICAL TECHNOLOGIST CERTIFIED VSP | U15 | 10 | $44.02 |
| SURGICAL TECHNOLOGIST CERTIFIED - CVOR VSP | U17 | 10 | $51.35 |
| UNIT INVENTORY/EQUIP SPEC VSP | U07 | 10 | $26.58 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective September 17, 2023**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE September 17, 2023 |
|---|---|---|---|
| CARDIAC CATH TECHNICIAN-REGISTERED VSP | S31 | 10 | $51.35 |
| CASE MANAGEMENT ASSISTANT VSP | S21 | 10 | $35.93 |
| CASE MANAGEMENT ASSOCIATE VSP | S21 | 10 | $35.93 |
| CASE MANAGER RN VSP | S41 | 35 | $70.78 |
| CENTRAL STERILE TECHNICIAN VSP | S11 | 10 | $25.80 |
| CERTIFIED OCCUPATIONAL THERAPY ASSISTANT (COTA) VSP | S25 | 20 | $45.40 |
| COORD GME VSP | S13 | 10 | $26.58 |
| COORD PERIOP SVS DESK VSP | S15 | 10 | $27.43 |
| EKG TECHNICIAN VSP | S15 | 10 | $27.43 |
| EMERGENCY DEPT CONCIERGE VSP | S09 | 10 | $25.17 |
| EMERG SVCS INFO SVC SUPP ADULT VSP | S15 | 10 | $27.43 |
| END TECHNICIAN VSP | S21 | 10 | $35.93 |
| END TECHNICIAN II VSP | S28 | 10 | $44.02 |
| ENDOSCOPY TECHNICIAN VSP | S21 | 10 | $35.93 |
| ENVIRONMENTAL SERVICES AIDE VSP (EVS) | S05 | 10 | $22.48 |
| FINANCIAL COUNSELOR VSP | S13 | 10 | $26.58 |
| FOOD & NUTRITION VSP | S03 | 10 | $21.07 |
| HIM COORDINATOR VSP | S21 | 10 | $35.93 |
| HISTOLOGY FILE CLERK VSP | S15 | 10 | $27.43 |
| HISTOLOGY TECHNICIAN VSP | S25 | 10 | $41.13 |
| LABORATORY ASST VSP | S15 | 10 | $27.43 |
| LINEN DISTRIBUTION AIDE VSP | S05 | 10 | $22.48 |
| LPN VSP | S23 | 17 | $41.21 |
| MEDICAL GAS PROCUREMENT SPECIALIST VSP | S13 | 10 | $26.58 |
| MEDICAL IMAGING INTERN VSP | S18 | 10 | $34.52 |
| MEDICAL IMAGING SPECIALIST VSP | S25 | 20 | $45.40 |
| MEDICAL IMAGING SPEC III- BREAST DIAG VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III CARD CATH LAB VSP | S35 | 20 | $60.69 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective September 17, 2023**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE September 17, 2023 |
|---|---|---|---|
| MEDICAL IMAGING SPECIALIST III CARDIOLOGY VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- CT VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- CT/XR VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- MRI VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III- NUC MED VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III SONOGRAPHER VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST III SP VSP | S35 | 20 | $60.69 |
| MEDICAL IMAGING SPECIALIST IV MRI/CT VSP | S38 | 20 | $64.91 |
| MEDICAL RECORDS CLERK VSP | S08 | 10 | $23.93 |
| MEDICAL RECORDS TECH I VSP | S09 | 10 | $25.17 |
| MEDICAL RECORDS TECH II VSP | S11 | 10 | $25.80 |
| MEDICAL STAFF ASSISTANT VSP | S17 | 10 | $34.32 |
| MONITOR TECH VSP | S15 | 10 | $27.43 |
| NURSE EXTERN VSP | S15 | 15 | $28.82 |
| OR SCHEDULER VSP | S17 | 10 | $34.32 |
| OR SUPPLY CHAIN TECH VSP | S11 | 10 | $25.80 |
| PATIENT CARE TECH (PCT) VSP | S15 | 10 | $27.43 |
| PATIENT CARE TECH LEAD (VSP)  LEAD | S17 | 10 | $34.32 |
| PATIENT REGISTRATION REP VSP | S11 | 10 | $25.80 |
| PATIENT SAFETY ATTENDANT VSP | S01 | 10 | $20.38 |
| PATIENT TRANSPORTER VSP | S03 | 10 | $21.07 |
| PBX OPERATOR VSP | S07 | 10 | $22.87 |
| PHARMACY TECH I VSP | S08 | 10 | $23.93 |
| PHARMACY TECH II VSP | S17 | 10 | $34.32 |
| PHYSICAL THERAPY ASSISTANT VSP | S25 | 20 | $45.40 |
| READING ROOM REGISTRAR VSP | S13 | 10 | $26.58 |
| REHAB TECH VSP | S13 | 10 | $26.58 |
| RESPIRATORY CARE PRACTITIONER I VSP | S25 | 20 | $45.40 |
| RESPIRATORY CARE PRACTITIONER II VSP | S30 | 20 | $52.99 |

82

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective September 17, 2023**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE September 17, 2023 |
|---|---|---|---|
| RESPIRATORY CARE PRACTITIONER III VSP | S31 | 20 | $56.72 |
| RESPIRATORY CARE PRACTITIONER - TRANSPORT VSP | S35 | 20 | $60.69 |
| RESPIRATORY THERAPY STUDENT VSP | S18 | 10 | $34.52 |
| RN CC CVOR VSP | S41 | 35 | $70.78 |
| RN CC OPERATING ROOM VSP | V25 | | $66.16 |
| RN CC PACU VSP | V25 | | $66.16 |
| RN CC RESPONSE TEAM VSP | V25 | | $66.16 |
| RN CC/IMC ADULT VSP | V25 | | $66.16 |
| RN CC/IMC ADULT BURN VSP | V25 | | $66.16 |
| RN CC/IMC ADULT ED VSP | V26 | | $67.48 |
| RN CC/IMC CATH LAB VSP | V25 | | $66.16 |
| RN CC/IMC CHILDRENS VSP | V25 | | $66.16 |
| RN CC/IMC CHILDRENS NICU VSP | V26 | | $67.48 |
| RN CC/IMC CHILDRENS Peds ER VSP | V26 | | $67.48 |
| RN CC/IMC CHILDRENS Peds CICU VSP | V26 | | $67.48 |
| RN CC/IMC CHILDRENS Peds ICU VSP | V26 | | $67.48 |
| RN CC/IMC VSP | V25 | | $66.16 |
| RN GENERAL VSP | V22 | | $57.81 |
| RN GENERAL CHILDRENS VSP | V22 | | $57.81 |
| RN GENERAL SPEC SURGICAL VSP | V22 | | $57.81 |
| RN FIRST ASSISTANT - CARDIAC CV OR VSP | S44 | 35 | $89.97 |
| RN TRANSPORT VSP | S41 | 35 | $70.78 |
| RN WOUND CARE/OSTOMY VSP | V25 | | $66.16 |
| SPECIMEN PROCESSING CLERK VSP | S15 | 10 | $27.43 |
| SUPPLY CHAIN TECHNICIAN VSP | S11 | 10 | $25.80 |
| SUPPLY CHAIN TECHNICIAN II VSP | S15 | 10 | $27.43 |
| SURGICAL SVCS AIDE VSP | S01 | 10 | $20.38 |
| SURGICAL SVCS SUPPORT AIDE VSP | S09 | 10 | $25.17 |
| SURGICAL TECHNOLOGIST CERTIFIED VSP | S28 | 10 | $44.02 |
| SURGICAL TECHNOLOGIST CERTIFIED - CVOR VSP | S31 | 20 | $56.72 |
| UNIT INVENTORY/EQUIP SPEC VSP | S13 | 10 | $26.58 |

**VSP Wage Scales**

| Sunrise Hospital & Medical Center<br>Sunrise Children's Hospital<br>SEIU VSP Wage Rates – Effective July 1, 2024 | | | |
|---|---|---|---|
| **JOB TITLE** | **LABOR GRADE** | **STEP PLACEMENT** | **EFFECTIVE JULY 1, 2024** |
| CARDIAC CATH TECHNICIAN-REGISTERED VSP | S31 | 10 | $53.66 |
| CASE MANAGEMENT ASSISTANT VSP | S21 | 10 | $37.55 |
| CASE MANAGEMENT ASSOCIATE VSP | S21 | 10 | $37.55 |
| CASE MANAGER RN VSP | S41 | 35 | $73.97 |
| CENTRAL STERILE TECHNICIAN VSP | S11 | 10 | $26.96 |
| CERTIFIED OCCUPATIONAL THERAPY ASSISTANT (COTA) VSP | S25 | 20 | $47.44 |
| COORD GME VSP | S13 | 10 | $27.78 |
| COORD PERIOP SVS DESK VSP | S15 | 10 | $28.66 |
| EKG TECHNICIAN VSP | S15 | 10 | $28.66 |
| EMERGENCY DEPT CONCIERGE VSP | S09 | 10 | $26.30 |
| EMERG SVCS INFO SVC SUPP ADULT VSP | S15 | 10 | $28.66 |
| END TECHNICIAN VSP | S21 | 10 | $37.55 |
| END TECHNICIAN II VSP | S28 | 10 | $46.00 |
| ENDOSCOPY TECHNICIAN VSP | S21 | 10 | $37.55 |
| ENVIRONMENTAL SERVICES AIDE VSP (EVS) | S05 | 10 | $23.49 |
| FINANCIAL COUNSELOR VSP | S13 | 10 | $27.78 |
| FOOD & NUTRITION VSP | S03 | 10 | $22.02 |
| HIM COORDINATOR VSP | S21 | 10 | $37.55 |
| HISTOLOGY FILE CLERK VSP | S15 | 10 | $28.66 |
| HISTOLOGY TECHNICIAN VSP | S25 | 10 | $42.98 |
| LABORATORY ASST VSP | S15 | 10 | $28.66 |
| LINEN DISTRIBUTION AIDE VSP | S05 | 10 | $23.49 |
| LPN VSP | S23 | 17 | $43.06 |
| MEDICAL GAS PROCUREMENT SPECIALIST VSP | S13 | 10 | $27.78 |
| MEDICAL IMAGING INTERN VSP | S18 | 10 | $36.07 |
| MEDICAL IMAGING SPECIALIST VSP | S25 | 20 | $47.44 |
| MEDICAL IMAGING SPEC III- BREAST DIAG VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III CARD CATH LAB VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III CARDIOLOGY VSP | S35 | 20 | $63.42 |

84

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective July 1, 2024**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE JULY 1, 2024 |
|---|---|---|---|
| MEDICAL IMAGING SPECIALIST III- CT VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III- CT/XR VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III- MRI VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III- NUC MED VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III SONOGRAPHER VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST III SP VSP | S35 | 20 | $63.42 |
| MEDICAL IMAGING SPECIALIST IV MRI/CT VSP | S38 | 20 | $67.83 |
| MEDICAL RECORDS CLERK VSP | S08 | 10 | $25.01 |
| MEDICAL RECORDS TECH I VSP | S09 | 10 | $26.30 |
| MEDICAL RECORDS TECH II VSP | S11 | 10 | $26.96 |
| MEDICAL STAFF ASSISTANT VSP | S17 | 10 | $35.86 |
| MONITOR TECH VSP | S15 | 10 | $28.66 |
| NURSE EXTERN VSP | S15 | 15 | $30.12 |
| OR SCHEDULER VSP | S17 | 10 | $35.86 |
| OR SUPPLY CHAIN TECH VSP | S11 | 10 | $26.96 |
| PATIENT CARE TECH (PCT) VSP | S15 | 10 | $28.66 |
| PATIENT CARE TECH LEAD (VSP)  LEAD | S17 | 10 | $35.86 |
| PATIENT REGISTRATION REP VSP | S11 | 10 | $26.96 |
| PATIENT SAFETY ATTENDANT VSP | S01 | 10 | $21.30 |
| PATIENT TRANSPORTER VSP | S03 | 10 | $22.02 |
| PBX OPERATOR VSP | S07 | 10 | $23.90 |
| PHARMACY TECH I VSP | S08 | 10 | $25.01 |
| PHARMACY TECH II VSP | S17 | 10 | $35.86 |
| PHYSICAL THERAPY ASSISTANT VSP | S25 | 20 | $47.44 |
| READING ROOM REGISTRAR VSP | S13 | 10 | $27.78 |
| REHAB TECH VSP | S13 | 10 | $27.78 |
| RESPIRATORY CARE PRACTITIONER I VSP | S25 | 20 | $47.44 |
| RESPIRATORY CARE PRACTITIONER II VSP | S30 | 20 | $55.37 |
| RESPIRATORY CARE PRACTITIONER III VSP | S31 | 20 | $59.27 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective July 1, 2024**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE JULY 1, 2024 |
|---|---|---|---|
| RESPIRATORY CARE PRACTITIONER - TRANSPORT VSP | S35 | 20 | $63.42 |
| RESPIRATORY THERAPY STUDENT VSP | S18 | 10 | $36.07 |
| RN CC CVOR VSP | S41 | 35 | $73.97 |
| RN CC OPERATING ROOM VSP | V25 | | $69.14 |
| RN CC PACU VSP | V25 | | $69.14 |
| RN CC RESPONSE TEAM VSP | V25 | | $69.14 |
| RN CC/IMC ADULT VSP | V25 | | $69.14 |
| RN CC/IMC ADULT BURN VSP | V25 | | $69.14 |
| RN CC/IMC ADULT ED VSP | V26 | | $70.52 |
| RN CC/IMC CATH LAB VSP | V25 | | $69.14 |
| RN CC/IMC CHILDRENS VSP | V25 | | $69.14 |
| RN CC/IMC CHILDRENS NICU VSP | V26 | | $70.52 |
| RN CC/IMC CHILDRENS Peds ER VSP | V26 | | $70.52 |
| RN CC/IMC CHILDRENS Peds CICU VSP | V26 | | $70.52 |
| RN CC/IMC CHILDRENS Peds ICU VSP | V26 | | $70.52 |
| RN CC/IMC VSP | V25 | | $69.14 |
| RN GENERAL VSP | V22 | | $60.41 |
| RN GENERAL CHILDRENS VSP | V22 | | $60.41 |
| RN GENERAL SPEC SURGICAL VSP | V22 | | $60.41 |
| RN FIRST ASSISTANT - CARDIAC CV OR VSP | S44 | 35 | $94.02 |
| RN TRANSPORT VSP | S41 | 35 | $73.97 |
| RN WOUND CARE/OSTOMY VSP | V25 | | $69.14 |
| SPECIMEN PROCESSING CLERK VSP | S15 | 10 | $28.66 |
| SUPPLY CHAIN TECHNICIAN VSP | S11 | 10 | $26.96 |
| SUPPLY CHAIN TECHNICIAN II VSP | S15 | 10 | $28.66 |
| SURGICAL SVCS AIDE VSP | S01 | 10 | $21.30 |
| SURGICAL SVCS SUPPORT AIDE VSP | S09 | 10 | $26.30 |
| SURGICAL TECHNOLOGIST CERTIFIED VSP | S28 | 10 | $46.00 |
| SURGICAL TECHNOLOGIST CERTIFIED - CVOR VSP | S31 | 20 | $59.27 |
| UNIT INVENTORY/EQUIP SPEC VSP | S13 | 10 | $27.78 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective July 1, 2025**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE JULY 1, 2025 |
|---|---|---|---|
| CARDIAC CATH TECHNICIAN- REGISTERED VSP | S31 | 10 | $55.81 |
| CASE MANAGER RN VSP | S41 | 35 | $76.93 |
| CASE MANAGEMENT ASSISTANT VSP | S21 | 10 | $39.05 |
| CASE MANAGEMENT ASSOCIATE VSP | S21 | 10 | $39.05 |
| CENTRAL STERILE TECHNICIAN VSP | S11 | 10 | $28.04 |
| CERTIFIED OCCUPATIONAL THERAPY ASSISTANT (COTA) VSP | S25 | 20 | $49.34 |
| COORD GME VSP | S13 | 10 | $28.89 |
| COORD PERIOP SVS DESK VSP | S15 | 10 | $29.81 |
| EKG TECHNICIAN VSP | S15 | 10 | $29.81 |
| EMERGENCY DEPT CONCIERGE VSP | S09 | 10 | $27.35 |
| EMERG SVCS INFO SVC SUPP ADULT VSP | S15 | 10 | $29.81 |
| END TECHNICIAN VSP | S21 | 10 | $39.05 |
| END TECHNICIAN II VSP | S28 | 10 | $47.84 |
| ENDOSCOPY TECHNICIAN VSP | S21 | 10 | $39.05 |
| ENVIRONMENTAL SERVICES AIDE VSP (EVS) | S05 | 10 | $24.43 |
| FINANCIAL COUNSELOR VSP | S13 | 10 | $28.89 |
| FOOD & NUTRITION VSP | S03 | 10 | $22.90 |
| HIM COORDINATOR VSP | S21 | 10 | $39.05 |
| HISTOLOGY FILE CLERK VSP | S15 | 10 | $29.81 |
| HISTOLOGY TECHNICIAN VSP | S25 | 10 | $44.70 |
| LABORATORY ASST VSP | S15 | 10 | $29.81 |
| LINEN DISTRIBUTION AIDE VSP | S05 | 10 | $24.43 |
| LPN VSP | S23 | 17 | $44.78 |
| MEDICAL GAS PROCUREMENT SPECIALIST VSP | S13 | 10 | $28.89 |
| MEDICAL IMAGING INTERN VSP | S18 | 10 | $37.51 |
| MEDICAL IMAGING SPECIALIST VSP | S25 | 20 | $49.34 |
| MEDICAL IMAGING SPEC III- BREAST DIAG VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III CARD CATH LAB VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III CARDIOLOGY VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III- CT VSP | S35 | 20 | $65.96 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective July 1, 2025**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE JULY 1, 2025 |
|---|---|---|---|
| MEDICAL IMAGING SPECIALIST III-CT/XR VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III- MRI VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III- NUC MED VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III SONOGRAPHER VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST III SP VSP | S35 | 20 | $65.96 |
| MEDICAL IMAGING SPECIALIST IV MRI/CT VSP | S38 | 20 | $70.54 |
| MEDICAL RECORDS CLERK VSP | S08 | 10 | $26.01 |
| MEDICAL RECORDS TECH I VSP | S09 | 10 | $27.35 |
| MEDICAL RECORDS TECH II VSP | S11 | 10 | $28.04 |
| MEDICAL STAFF ASSISTANT VSP | S17 | 10 | $37.29 |
| MONITOR TECH VSP | S15 | 10 | $29.81 |
| NURSE EXTERN VSP | S15 | 15 | $31.32 |
| OR SCHEDULER VSP | S17 | 10 | $37.29 |
| OR SUPPLY CHAIN TECH VSP | S11 | 10 | $28.04 |
| PATIENT CARE TECH (PCT) VSP | S15 | 10 | $29.81 |
| PATIENT CARE TECH LEAD (VSP)  LEAD | S17 | 10 | $37.29 |
| PATIENT REGISTRATION REP VSP | S11 | 10 | $28.04 |
| PATIENT SAFETY ATTENDANT VSP | S01 | 10 | $22.15 |
| PATIENT TRANSPORTER VSP | S03 | 10 | $22.90 |
| PBX OPERATOR VSP | S07 | 10 | $24.86 |
| PHARMACY TECH I VSP | S08 | 10 | $26.01 |
| PHARMACY TECH II VSP | S17 | 10 | $37.29 |
| PHYSICAL THERAPY ASSISTANT VSP | S25 | 20 | $49.34 |
| READING ROOM REGISTRAR VSP | S13 | 10 | $28.89 |
| REHAB TECH VSP | S13 | 10 | $28.89 |
| RESPIRATORY CARE PRACTITIONER I VSP | S25 | 20 | $49.34 |
| RESPIRATORY CARE PRACTITIONER II VSP | S30 | 20 | $57.58 |
| RESPIRATORY CARE PRACTITIONER III VSP | S31 | 20 | $61.64 |
| RESPIRATORY CARE PRACTITIONER - TRANSPORT VSP | S35 | 20 | $65.96 |

**Sunrise Hospital & Medical Center**
**Sunrise Children's Hospital**
**SEIU VSP Wage Rates – Effective July 1, 2025**

| JOB TITLE | LABOR GRADE | STEP PLACEMENT | EFFECTIVE JULY 1, 2025 |
|---|---|---|---|
| RESPIRATORY THERAPY STUDENT VSP | S18 | 10 | $37.51 |
| RN CC CVOR VSP | S41 | 35 | $76.93 |
| RN CC OPERATING ROOM VSP | V25 | | $71.91 |
| RN CC PACU VSP | V25 | | $71.91 |
| RN CC RESPONSE TEAM VSP | V25 | | $71.91 |
| RN CC/IMC ADULT VSP | V25 | | $71.91 |
| RN CC/IMC ADULT BURN VSP | V25 | | $71.91 |
| RN CC/IMC ADULT ED VSP | V26 | | $73.34 |
| RN CC/IMC CATH LAB VSP | V25 | | $71.91 |
| RN CC/IMC CHILDRENS VSP | V25 | | $71.91 |
| RN CC/IMC CHILDRENS NICU VSP | V26 | | $73.34 |
| RN CC/IMC CHILDRENS Peds ER VSP | V26 | | $73.34 |
| RN CC/IMC CHILDRENS Peds CICU VSP | V26 | | $73.34 |
| RN CC/IMC CHILDRENS Peds ICU VSP | V26 | | $73.34 |
| RN CC/IMC VSP | V25 | | $71.91 |
| RN GENERAL VSP | V22 | | $62.83 |
| RN GENERAL CHILDRENS VSP | V22 | | $62.83 |
| RN GENERAL SPEC SURGICAL VSP | V22 | | $62.83 |
| RN FIRST ASSISTANT - CARDIAC CV OR VSP | S44 | 35 | $97.78 |
| RN TRANSPORT VSP | S41 | 35 | $76.93 |
| RN WOUND CARE/OSTOMY VSP | V25 | | $71.91 |
| SPECIMEN PROCESSING CLERK VSP | S15 | 10 | $29.81 |
| SUPPLY CHAIN TECHNICIAN VSP | S11 | 10 | $28.04 |
| SUPPLY CHAIN TECHNICIAN II VSP | S15 | 10 | $29.81 |
| SURGICAL SVCS AIDE VSP | S01 | 10 | $22.15 |
| SURGICAL SVCS SUPPORT AIDE VSP | S09 | 10 | $27.35 |
| SURGICAL TECHNOLOGIST CERTIFIED VSP | S28 | 10 | $47.84 |
| SURGICAL TECHNOLOGIST CERTIFIED - CVOR VSP | S31 | 20 | $61.64 |
| UNIT INVENTORY/EQUIP SPEC VSP | S13 | 10 | $28.89 |

89

APPENDIX C

## JOB CLASSIFICATIONS

| Job Classifications | Pay Grade – effective July 9, 2023 |
|---|---|
| Administrative Secretary | U09 |
| Anatomic Pathology Assistant | U07 |
| Cafeteria Aide - Lead | U07 |
| Cafeteria Cashier | U05 |
| Cafeteria Server | U02 |
| Cafeteria Utility | U01 |
| Cardiac Cath Lab Lead | U18 |
| Cardiac Cath Technician - Registered | U17 |
| Cardiac Cath Technician - Registered VSP | P17 |
| Case Management Assistant | U12 |
| Case Management Assistant VSP | P12 |
| Case Management Associate | U12 |
| Case Management Associate | P12 |
| Case Management Outreach Liaison | U12 |
| Case Manager RN | R19 |
| Case Manager RN VSP | V19 |
| Catering Assistant | U05 |
| Central Sterile Technician | U06 |
| Central Sterile Technician VSP | P06 |
| Certified First Assistant - CVOR | U18 |
| Certified Occupational Therapy Assistant – (COTA) | U14 |
| Certified Occupational Therapy Assistant – (COTA) VSP | P14 |
| Cook | U07 |
| Coord. Clinical Education | U19 |
| Coord. CPR Program | U13 |
| Coord. Emer Svcs Info Svc Supp | U10 |
| Coord. GME | U07 |
| Coord. PeriOperative Services Desk | U08 |
| Coord. PeriOperative Services Desk VSP | P08 |
| Coord. Pharm Inven & Resource | U13 |
| Coord. RN Trauma Injury Prevention | U19 |
| Coord. Surgical Svcs Support | U10 |
| Courier Lead | U03 |
| Dietary Clerk II | U03 |
| EKG Technician | U08 |
| EKG Technician VSP | P08 |
| Emergency Dept Concierge | U05 |
| Emergency Dept Concierge VSP | P05 |
| Emerg Svcs Info Svc Supp Adult | U08 |

| Job Classifications | Pay Grade – effective July 9, 2023 |
|---|---|
| Emerg Svcs Info Svc Supp Adult VSP | P08 |
| END Technician | U12 |
| END Technician VSP | P12 |
| END Technician II | U15 |
| END Technician II VSP | P15 |
| Endoscopy Technician | U12 |
| Endoscopy Technician VSP | P12 |
| Environmental Services Aide (EVS) | U03 |
| Environmental Services Aide (EVS) VSP | P03 |
| Environmental Services Aide, (EVS) Lead | U05 |
| Financial Counselor | U07 |
| Financial Counselor VSP | P07 |
| Floor Stock | U02 |
| FNS Worker | U03 |
| Food & Nutrition VSP | P02 |
| Grill Cook | U05 |
| HIM Coordinator | U12 |
| HIM Coordinator VSP | P12 |
| HIM Specialist | U10 |
| Histology File Clerk | U08 |
| Histology File Clerk VSP | P08 |
| Histology Technician | U14 |
| Histology Technician VSP | P14 |
| Interv Rad Vasc Tech - Non Reg | U13 |
| Laboratory Assistant | U08 |
| Laboratory Assistant VSP | P08 |
| Laboratory Assistant, Lead | U09 |
| Linen Distribution Aide | U03 |
| Linen Distribution Aide VSP | P03 |
| LPN | U13 |
| LPN VSP | P13 |
| Medical Gas Procurement Specialist | U07 |
| Medical Gas Procurement Specialist VSP | P07 |
| Medical Imaging Intern VSP | P10 |
| Medical Imaging Specialist | U14 |
| Medical Imaging Specialist VSP | P14 |
| Medical Imaging Specialist II CT Trainee | U15 |
| Medical Imaging Specialist II Trainee | U15 |
| Medical Imaging Specialist III Breast X-Ray | U18 |
| Medical Imaging Specialist III Breast X-Ray VSP | P18 |
| Medical Imaging Specialist III Cardiac Cath Lab | U18 |
| Medical Imaging Specialist III Cardiac Cath VSP | P18 |
| Medical Imaging Specialist III Cardiology | U18 |

91

| Job Classifications | Pay Grade – effective July 9, 2023 |
|---|---|
| Medical Imaging Specialist III Cardiology VSP | P18 |
| Medical Imaging Specialist III CT | U18 |
| Medical Imaging Specialist III CT VSP | P18 |
| Medical Imaging Specialist III CT Scan/X-ray | U18 |
| Medical Imaging Specialist III CT Scan/X-ray VSP | P18 |
| Medical Imaging Specialist III MRI | U18 |
| Medical Imaging Specialist III MRI VSP | P18 |
| Medical Imaging Specialist III Nuc Med | U18 |
| Medical Imaging Specialist III Nuc Med VSP | P18 |
| Medical Imaging Specialist III Sonographer | U18 |
| Medical Imaging Specialist III Sonographer VSP | P18 |
| Medical Imaging Specialist III SP | U18 |
| Medical Imaging Specialist III SP VSP | P18 |
| Medical Imaging Spec IV MRI/CT | U19 |
| Medical Imaging Spec IV MRI/CT VSP | P19 |
| Medical Laboratory Technician | U12 |
| Medical Records Clerk | U04 |
| Medical Records Clerk VSP | P04 |
| Medical Records Tech I | U05 |
| Medical Records Tech I VSP | P05 |
| Medical Records Tech II | U06 |
| Medical Records Tech II VSP | P06 |
| Medical Staff Assistant | U09 |
| Medical Staff Assistant VSP | P09 |
| Monitor Technician | U08 |
| Monitor Technician Lead | U09 |
| Monitor Technician VSP | P08 |
| Nurse Extern VSP | P08 |
| OR Scheduler | U09 |
| OR Scheduler VSP | P09 |
| OR Supply Chain Tech | U06 |
| OR Supply Chain Tech - Lead | U08 |
| OR Supply Chain Tech VSP | P06 |
| Patient Care Tech (PCT) | U08 |
| Patient Care Tech (PCT) VSP | P08 |
| Patient Care Tech - Lead | U09 |
| Patient Registration Rep | U06 |
| Patient Registration Rep VSP | P06 |
| Patient Safety Attendant | U01 |
| Patient Safety Attendant VSP | P01 |
| Patient Transporter | U02 |
| Patient Transporter VSP | P02 |
| Patient Transporter Lead | U03 |

92

| Job Classifications | Pay Grade – effective July 9, 2023 |
|---|---|
| PBX Operator | U03 |
| PBX Operator VSP | P03 |
| Pharmacy Technician I | U04 |
| Pharmacy Technician I VSP | P04 |
| Pharmacy Technician II | U09 |
| Pharmacy Technician II VSP | P09 |
| Physical Therapy Assistant | U14 |
| Physical Therapy Assistant VSP | P14 |
| Quality Control Clerk | U08 |
| Reading Room Registrar | U07 |
| Reading Room Registrar VSP | P07 |
| Receptionist | U07 |
| Registrar | U05 |
| Rehab Technician VSP | P07 |
| Rehab Technician II | U08 |
| Resident I Graduate Nurse General | R16 |
| Resident I Graduate Nurse Critical Care | R18 |
| Resident II Registered Nurse General | R16 |
| Resident II Registered Nurse Critical Care | R18 |
| Respiratory Care Practitioner I | U14 |
| Respiratory Care Practitioner I VSP | P14 |
| Respiratory Care Practitioner II | U16 |
| Respiratory Care Practitioner II VSP | P16 |
| Respiratory Care Practitioner III | U17 |
| Respiratory Care Practitioner III VSP | P17 |
| Respiratory Therapy Student VSP | P10 |
| Respiratory Care Practitioner - Transport | U18 |
| Respiratory Care Practitioner - Transport VSP | P18 |
| RN CC CVOR | R19 |
| RN CC CVOR VSP | V19 |
| RN CC Operating Room | R18 |
| RN CC Operating Room VSP | V18 |
| RN CC PACU | R18 |
| RN CC PACU VSP | V18 |
| RN CC Response Team | R18 |
| RN CC Response Team VSP | V18 |
| RN CC/IMC | R18 |
| RN CC/IMC VSP | V18 |
| RN CC/IMC Adult | R18 |
| RN CC/IMC Adult VSP | V18 |
| RN CC/IMC Adult Burn | R18 |
| RN CC/IMC Adult Burn VSP | V18 |
| RN CC/IMC Adult ED | R18 |

| Job Classifications | Pay Grade – effective July 9, 2023 |
|---|---|
| RN CC/IMC Adult ED VSP | V18 |
| RN CC/IMC Cath Lab | R18 |
| RN CC/IMC Cath Lab VSP | V18 |
| RN CC/IMC Children's | R18 |
| RN CC/IMC Children's VSP | V18 |
| RN First Assistant – Cardiac CV OR | U21 |
| RN First Assistant – Cardiac CV OR VSP | V21 |
| RN General | R16 |
| RN General VSP | V16 |
| RN General Children's | R16 |
| RN General Children's VSP | V16 |
| RN General Spec Surgical | R16 |
| RN General Spec Surgical VSP | V16 |
| RN Transport | R19 |
| RN Transport VSP | V19 |
| RN Wound Care/Ostomy | R18 |
| RN Wound Care/Ostomy VSP | V18 |
| Scheduler - Community Wide | U08 |
| Specimen Processing Clerk | U08 |
| Specimen Processing Clerk  VSP | P08 |
| Specimen Processing Clerk Lead | U09 |
| Status Board Operator | U05 |
| Storekeeper | U02 |
| Supply Chain Technician | U06 |
| Supply Chain Technician VSP | P06 |
| Supply Chain Technician II | U08 |
| Supply Chain Technician II VSP | P08 |
| Supply Chain Technician Lead | U09 |
| Surgical Svcs Aide | U01 |
| Surgical Svcs Aide VSP | P01 |
| Surgical Svcs Support Aide | U05 |
| Surgical Svcs Support Aide VSP | P05 |
| Surgical Svcs Support Aide - Lead | U06 |
| Surgical Technologist - Certified | U15 |
| Surgical Technologist - Certified VSP | P15 |
| Surgical Technologist - Certified - CVOR | U17 |
| Surgical Technologist - Certified VSP - CVOR | P17 |
| Surgical Technologist - Non Certified | U12 |
| Tray Server | U02 |
| Tray Server Lead | U03 |
| Unit Inventory / Equipment Specialist | U07 |
| Unit Inventory / Equipment Specialist  VSP | P07 |
| Utility Worker | U01 |

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| Administrative Secretary | S17 |
| Anatomic Pathology Assistant | S14 |
| Cafeteria Aide - Lead | S13 |
| Cafeteria Cashier | S09 |
| Cafeteria Server | S03 |
| Cafeteria Utility | S01 |
| Cardiac Cath Lab Lead | S36 |
| Cardiac Cath Technician - Registered | S32 |
| Cardiac Cath Technician - Registered VSP | V18 |
| Case Management Assistant | S21 |
| Case Management Assistant VSP | V13 |
| Case Management Associate | S21 |
| Case Management Associate VSP | V13 |
| Case Management Outreach Liaison | S21 |
| Case Manager RN | S41 |
| Case Manager RN VSP | V27 |
| Catering Assistant | S09 |
| Central Sterile Technician | S12 |
| Central Sterile Technician VSP | V07 |
| Certified First Assistant - CVOR | S35 |
| Certified Occupational Therapy Assistant – (COTA) | S25 |
| Certified Occupational Therapy Assistant – (COTA) VSP | V15 |
| Cook | S13 |
| Coord. Clinical Education | S38 |
| Coord. CPR Program | S23 |
| Coord. Emer Svcs Info Svc Supp | S18 |
| Coord. GME | S13 |
| Coord. PeriOperative Services Desk | S15 |
| Coord. PeriOperative Services Desk VSP | V09 |
| Coord. Pharm Inven & Resource | S23 |
| Coord. RN Trauma Injury Prevention | S38 |
| Coord. Surgical Svcs Support | S18 |
| Courier Lead | S05 |
| Dietary Clerk II | S05 |
| EKG Technician | S16 |
| EKG Technician VSP | V09 |
| Emergency Dept Concierge | S10 |
| Emergency Dept Concierge VSP | V06 |
| Emerg Svcs Info Svc Supp Adult | S15 |
| Emerg Svcs Info Svc Supp Adult VSP | V09 |

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| END Technician | S22 |
| END Technician VSP | V13 |
| END Technician II | S29 |
| END Technician II VSP | V17 |
| Endoscopy Technician | S21 |
| Endoscopy Technician VSP | V13 |
| Environmental Services Aide (EVS) | S05 |
| Environmental Services Aide (EVS) VSP | V03 |
| Environmental Services Aide, (EVS) Lead | S09 |
| Financial Counselor | S13 |
| Financial Counselor VSP | V08 |
| Floor Stock | S03 |
| FNS Worker | S05 |
| Food & Nutrition VSP | V02 |
| Grill Cook | S09 |
| HIM Coordinator | S21 |
| HIM Coordinator VSP | V13 |
| HIM Specialist | S18 |
| Histology File Clerk | S16 |
| Histology File Clerk VSP | V09 |
| Histology Technician | S27 |
| Histology Technician VSP | V16 |
| Interv Rad Vasc Tech - Non Reg | S24 |
| Laboratory Assistant | S16 |
| Laboratory Assistant VSP | V09 |
| Laboratory Assistant, Lead | S20 |
| Linen Distribution Aide | S05 |
| Linen Distribution Aide VSP | V03 |
| LPN | S23 |
| LPN VSP | V14 |
| Medical Gas Procurement Specialist | S13 |
| Medical Gas Procurement Specialist VSP | V08 |
| Medical Imaging Intern VSP | V12 |
| Medical Imaging Specialist | S26 |
| Medical Imaging Specialist VSP | V15 |
| Medical Imaging Specialist II CT Trainee | S28 |
| Medical Imaging Specialist II Trainee | S28 |
| Medical Imaging Specialist III Breast X-Ray | S36 |
| Medical Imaging Specialist III Breast X-Ray VSP | V23 |
| Medical Imaging Specialist III Cardiac Cath Lab | S36 |
| Medical Imaging Specialist III Cardiac Cath VSP | V23 |
| Medical Imaging Specialist III Cardiology | S36 |
| Medical Imaging Specialist III Cardiology VSP | V23 |

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| Medical Imaging Specialist III CT | S36 |
| Medical Imaging Specialist III CT VSP | V23 |
| Medical Imaging Specialist III CT Scan/X-ray | S36 |
| Medical Imaging Specialist III CT Scan/X-ray VSP | V23 |
| Medical Imaging Specialist III MRI | S37 |
| Medical Imaging Specialist III MRI VSP | V23 |
| Medical Imaging Specialist III Nuc Med | S35 |
| Medical Imaging Specialist III Nuc Med VSP | V23 |
| Medical Imaging Specialist III Sonographer | S36 |
| Medical Imaging Specialist III Sonographer VSP | V23 |
| Medical Imaging Specialist III SP | S36 |
| Medical Imaging Specialist III SP VSP | V23 |
| Medical Imaging Spec IV MRI/CT | S39 |
| Medical Imaging Spec IV MRI/CT VSP | V24 |
| Medical Laboratory Technician II | S22 |
| Medical Records Clerk | S08 |
| Medical Records Clerk VSP | V05 |
| Medical Records Tech I | S09 |
| Medical Records Tech I VSP | V06 |
| Medical Records Tech II | S11 |
| Medical Records Tech II VSP | V07 |
| Medical Staff Assistant | S17 |
| Medical Staff Assistant VSP | V11 |
| Monitor Technician | S16 |
| Monitor Technician VSP | V09 |
| Monitor Technician Lead | S17 |
| Nurse Extern VSP | V10 |
| OR Scheduler | S17 |
| OR Scheduler VSP | V11 |
| OR Supply Chain Tech | S12 |
| OR Supply Chain Tech - Lead | S16 |
| OR Supply Chain Tech VSP | V07 |
| Patient Care Tech (PCT) | S16 |
| Patient Care Tech (PCT) VSP | V09 |
| Patient Care Tech - Lead | S20 |
| Patient Registration Rep | S11 |
| Patient Registration Rep VSP | V07 |
| Patient Safety Attendant | S02 |
| Patient Safety Attendant VSP | V01 |
| Patient Transporter | S04 |
| Patient Transporter VSP | V02 |
| Patient Transporter Lead | S06 |
| PBX Operator | S07 |

97

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| PBX Operator VSP | V04 |
| Pharmacy Technician I | S08 |
| Pharmacy Technician I VSP | V05 |
| Pharmacy Technician II | S17 |
| Pharmacy Technician II VSP | V11 |
| Physical Therapy Assistant | S26 |
| Physical Therapy Assistant VSP | V15 |
| Quality Control Clerk | S15 |
| Reading Room Registrar | S13 |
| Reading Room Registrar VSP | V08 |
| Receptionist | S13 |
| Registrar | S09 |
| Rehab Technician VSP | V08 |
| Rehab Technician II | S16 |
| Resident I Graduate Nurse General | S33 |
| Resident I Graduate Nurse Critical Care | S40 |
| Resident II Registered Nurse General | S33 |
| Resident II Registered Nurse Critical Care | S40 |
| Respiratory Care Practitioner I | S25 |
| Respiratory Care Practitioner I VSP | V15 |
| Respiratory Care Practitioner II | S30 |
| Respiratory Care Practitioner II VSP | V20 |
| Respiratory Care Practitioner III | S32 |
| Respiratory Care Practitioner III VSP | V21 |
| Respiratory Therapy Student VSP | V12 |
| Respiratory Care Practitioner - Transport | S35 |
| Respiratory Care Practitioner - Transport VSP | V23 |
| RN CC CVOR | S41 |
| RN CC CVOR VSP | V27 |
| RN CC Operating Room | S40 |
| RN CC Operating Room VSP | V25 |
| RN CC PACU | S40 |
| RN CC PACU VSP | V25 |
| RN CC Response Team | S40 |
| RN CC Response Team VSP | V25 |
| RN CC/IMC | S40 |
| RN CC/IMC VSP | V25 |
| RN CC/IMC Adult | S40 |
| RN CC/IMC Adult VSP | V25 |
| RN CC/IMC Adult Burn | S40 |
| RN CC/IMC Adult Burn VSP | V25 |
| RN CC/IMC Adult ED | S42 |
| RN CC/IMC Adult ED VSP | V26 |

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| RN CC/IMC Cath Lab | S40 |
| RN CC/IMC Cath Lab VSP | V25 |
| RN CC/IMC Children's | S40 |
| RN CC/IMC Children's VSP | V25 |
| RN CC/IMC Children's - NICU | S42 |
| RN CC/IMC Children's  - NICU VSP | V26 |
| RN CC/IMC Children's – Peds CICU | S42 |
| RN CC/IMC Children's  - Peds CICU VSP | V26 |
| RN CC/IMC Children's – Peds ER | S42 |
| RN CC/IMC Children's  - Peds ER VSP | V26 |
| RN CC/IMC Children's – Peds ICU | S42 |
| RN CC/IMC Children's  - Peds ICU VSP | V26 |
| RN First Assistant – Cardiac CV OR | S44 |
| RN First Assistant – Cardiac CV OR VSP | V28 |
| RN General | S33 |
| RN General VSP | V22 |
| RN General – ER | S34 |
| RN General Children's | S33 |
| RN General Children's VSP | V22 |
| RN General Spec Surgical | S33 |
| RN General Spec Surgical VSP | V22 |
| RN Transport | S41 |
| RN Transport VSP | V27 |
| RN Wound Care/Ostomy | S40 |
| RN Wound Care/Ostomy VSP | V25 |
| Scheduler - Community Wide | S15 |
| Specimen Processing Clerk | S16 |
| Specimen Processing Clerk  VSP | V09 |
| Specimen Processing Clerk Lead | S20 |
| Status Board Operator | S09 |
| Storekeeper | S03 |
| Supply Chain Technician | S11 |
| Supply Chain Technician VSP | V07 |
| Supply Chain Technician II | S15 |
| Supply Chain Technician II VSP | V09 |
| Supply Chain Technician Lead | S17 |
| Surgical Svcs Aide | S02 |
| Surgical Svcs Aide VSP | V01 |
| Surgical Svcs Support Aide | S09 |
| Surgical Svcs Support Aide VSP | V06 |
| Surgical Svcs Support Aide - Lead | S11 |
| Surgical Technologist - Certified | S28 |
| Surgical Technologist - Certified VSP | V17 |

| Job Classifications | Pay Grade – effective September 17, 2023 |
|---|---|
| Surgical Technologist - Certified - CVOR | S32 |
| Surgical Technologist - Certified VSP - CVOR | V21 |
| Surgical Technologist - Non Certified | S21 |
| Tray Server | S03 |
| Tray Server Lead | S05 |
| Unit Inventory / Equipment Specialist | S13 |
| Unit Inventory / Equipment Specialist  VSP | V08 |
| Utility Worker | S01 |

## APPENDIX D

## COST CENTER

| Department / Cost Center Listing | |
|---|---|
| **Cost Center Name** | **Cost Center Number** |
| Nursing Float | 602 |
| Adult Oncology Svcs (AOS) | 611 |
| Specialty Surgical | 613 |
| BSU | 614 |
| TCS | 615 |
| MPU | 617 |
| MCU | 618 |
| MOU | 619 |
| Neuro Stroke Services (NSS) | 620 |
| MSU | 621 |
| Outpatient OBS Unit (OOU) | 622 |
| Rapid Response (CCRT) | 623 |
| Discharge Center | 625 |
| CMU | 630 |
| CVICU | 636 |
| Pediatrics | 640 |
| Pediatric ICU (PICU) | 645 |
| Peds CICU | 646 |
| Burn ICU | 647 |
| TSICU | 648 |
| MICU | 650 |
| CCU | 652 |
| NSICU | 655 |
| Maternal Baby Unit (MBU) | 660 |
| Neonatal ICU | 675 |
| Nursing Education | 687 |
| Rehabilitation | 693 |
| Sitter | 697 |
| Surgery | 701 |

101

| Department / Cost Center Listing | |
|---|---|
| **Cost Center Name** | **Cost Center Number** |
| CVOR | 703 |
| Recovery (PACU) | 704 |
| Labor and Delivery | 708 |
| Pharmacy | 712 |
| Sterile Processing | 719 |
| Breast Diagnostic Unit | 725 |
| Cat Scan | 726 |
| Rad Special Procedures | 727 |
| Diagnostic Radiology | 728 |
| Radiology Ultrasound | 729 |
| Endoscopy | 733 |
| MRI | 734 |
| Ostomy Services | 735 |
| I P Laboratory | 736 |
| Reference Lab | 737 |
| Peds Outpatient Svs. | 743 |
| EKG | 744 |
| Telemetry | 745 |
| Cardiac Cath Lab | 746 |
| EEG | 748 |
| Cardiac Ultrasound | 750 |
| Respiratory Therapy | 754 |
| Wound Care Clinic | 755 |
| Blood Bank | 758 |
| Physical Therapy | 762 |
| Nuclear Medicine | 763 |
| Occupational Therapy | 766 |
| Diagnostic Center Radiology | 772 |
| Infusion Therapy | 775 |
| Behavioral Health Obs (BHU) | 776 |
| Rehabilitation Therapy | 777 |
| Emergency Department | 780 |
| Pediatric ER | 781 |

| Department / Cost Center Listing | |
|---|---|
| **Cost Center Name** | **Cost Center Number** |
| Trauma Services | 782 |
| Day Surgery | 785 |
| Food & Nutrition | 800 |
| Housekeeping | 810 |
| EVS-OR | 811 |
| Laundry | 820 |
| Patient Transport | 825 |
| PNTT | 826 |
| Medical Records | 840 |
| Medical Staff | 843 |
| ED Concierge | 871 |
| Phlebotomy | 899 |
| Admitting | 906 |
| PBX | 910 |
| Mailroom Couriers | 911 |
| Purchasing | 912 |
| Center for Health Families | 914 |
| OR Sunrise Supply Chain | 930 |
| Case Management | 933 |
| Pre-Admit | 941 |
| First Assist CVOR | 968 |

103

**APPENDIX E**

**GRIEVANCE FORM**

Name of Grievant _____ Date _____ Department/Cost Center _____

Address _____ Apt. # _____ City _____ State _____ Zip _____

Home Phone _____ Work Phone _____ Classification (Job Title) _____

Date of Event Giving Rise to Grievance: _____

Section(s) of the Contract Allegedly Violated: _____

Nature of Grievance: _____

_____

_____

Identify Specific Time, Manner, and Place of Violation: _____

_____

_____

_____

Remedy Requested: _____

_____

_____

_____

_____          _____
Signature of Grievant                                            Date

_____          _____
Signature of Union Representative                          Date

Step 1  Submission (Director of Labor Relations or his or her designee):

                                                    _____
                                                    Date Received

                                                    _____
                                                    Director of Labor Relations or his or her designee

## APPENDIX F

## FLOAT POOL POLICY

<u>Objective/Mission or Purpose</u>

To provide  qualified and experienced licensed RNs, LPNs and PCTs available for ad hoc assignments to assist in appropriate staffing of the facility.  The Float Pool will not replace the need for interdepartmental floating on a voluntary or involuntary basis.

<u>Eligibility of Pool</u>

The pool "core" consists of RNs, LPNs and PCTs who are
FT/PT/VSP


Minimum commitment -six months, transfers in accordance with the internal transfer provisions of the CBA.

All positions will be posted IAW the CBA.

<u>Qualifications/Skills</u>

The incumbent in the Float Pool will need to meet the skill and competency matrix for any given unit of assignment.

All staff must have Med Surg One (1) year and Critical Care Two (2) Years of acute care experience per specialty, no new grads. Participants are to be oriented a maximum of two shifts per specialty if necessary.

All staff will be assigned to department for which she/he has competency and skill sets.

Job descriptions will be reflective of current job descriptions.
Competencies will need to be demonstrated within six weeks of initial implementation.

Assignments would be made according to RNs, LPNs and PCTs skill mix.

The Nursing Administration will manage the pool.
Float provisions of the CBA do not apply to the Float Pool.
Call off procedure is made according to Article 18.2.2.
FT/PT employees may be placed on call due to census fluctuations. When they are on call, the provisions of Art. 35.1. of the CBA will not apply.

<u>Financial Considerations/Cost Benefit/Compensation or Incentive</u>

Employees in the Float Pool will be hired and receive base compensation in accordance with current practice and CBA schedules.

105

Overtime practices will mirror current CBA and employee status.

Premium pays and differentials, shift, weekend, on call, call back, relief charge, holiday will mirror current CBA and employee status.

Float Pool premium incentive will be $5.00 per hour for licensed staff (RN) and $3 for LPN and PCT.  This premium is only for staff assigned to the Float Pool.  Floating between departments by regular departmental staff does not qualify for the premium pay.

Extra shift assignments do not count toward any unit based rotation for floating purposes.

Other premium differentials or special programs, such as the current Extra Overtime Differential, are  applicable to Float Pool staff.

Float Pool premiums do not apply for orientation and training hours.

## APPENDIX G

## SIDE LETTER REGARDING SURGERY

In Surgical Services, the Hospital shall make every effort to accommodate the request of an employee who has worked for sixteen (16) hours within the last twenty-four (24) hours to have at least ten (10) hours of rest before having to return to work as part of the regular schedule. An employee may choose to use PTO for such time as the employee is excused from work on the succeeding shift.

In the event this language presents operational or implementation problems, the parties shall meet to attempt to resolve these issues.

107

## APPENDIX H

## SIDE LETTER RE: FAMILY ILLNESS PAY

**PURPOSE:**  To establish guidelines for payment to regular full time and regular part time employees who have been employed with a facility date of hire prior to January 1, 2018 for any one, or more, of the following reasons:

- To care for the employee's spouse; domestic partner (defined by the Summary Plan Descriptions (SPD) for HCA Benefits Plans); son or daughter (as defined by the Family Medical Leave Act and regulations); or parent with a serious health condition;
- The birth of a son or daughter, and to care for the newborn child;
- The placement with the employee of a son or daughter for adoption or foster care, and to care for the newly placed child.

An employee may not receive payment under both Short Term Disability and the Family Illness Policy for the same FMLA qualifying event.

**POLICY:**  Employees may be paid for up to fourteen (14) calendar days based on the employee's HRIS Norm Hours.  Absences within the employee's first continuous week of HRIS Norm Hours (within 7 calendar days) will be considered a waiting period to access Family Illness Pay. Employees are expected to utilize PTO hours to cover their absences during this waiting period. If the employee does not have sufficient PTO hours, the time off will be unpaid.

Family Illness Pay will be paid at the following percentage of an employee's base rate of pay and completed years of service:

0-4 Years – 60% of Base Rate
5-9 Years – 80% of Base Rate
10+ Years – 100% of Base Rate

Compliance to FMLA certification will be required to support a request for payment.  Based on the FMLA certification, employees may be paid up to two weeks time off based on their HRIS Norm Hours, not to exceed eighty (80) hours per calendar year, Family Illness Pay may be used in increments for varying events; however the one week waiting period will be applied to each event, and prior to accessing Family Illness Pay.

The employee may, with prior supervisory approval, take additional time off.  Any additional time off will be deducted from the employee's PTO balance.  If the employee does not have sufficient PTO to cover the extended time off, the time will be unpaid.

## APPENDIX I

### SIDE LETTER RE: MARKET ADJUSTMENTS

The Hospital commits to spending the amount set forth below pursuant to the following process to make market adjustments to identified bargaining unit positions.

A "Market Adjustment" pool shall be created equal to three-quarters of one percent (0.75%) of the annualized straight-time wages and overtime premiums of the bargaining units of the Hospital, Sunrise Hospital & Medical Center & Children's Hospital, and Southern Hills Hospital & Medical Center for the 2022 calendar year, with a minimum amount of $2,250,000.00. The annualized amount of the market increases provided shall not exceed the amount of the pool.

The wage adjustments will go into effect no later than the first full pay period following the completion of the procedure set forth below. The parties will follow the procedure set forth below to determine the amounts given for market adjustments.

1. The Hospital will present its proposal to the Union for wage adjustments to specific bargaining unit positions, including consideration of those identified in the Union's proposal dated May 19, 2023;

2. The Union will have up to thirty (30) days to evaluate and present a counterproposal to the Hospital, if it deems necessary;

3. The Hospital and Union will meet no later than ten (10) days thereafter to meet and confer over the proposed market adjustments;

4. If the Hospital and Union are unable to reach agreement regarding market adjustments, the parties may submit the matter to FMCS mediation;

5. If, after mediation, there is no agreement between the parties, the Hospital will have the right to implement its final proposal, which shall not be subject to the grievance or arbitration procedures (except for whether the procedures set forth above were followed).

The procedure set forth above shall, in no event, continue longer than thirty (30) days from the Union's counter-proposal. (By mutual agreement, the parties may agree to extend the period if an FMCS mediator was unavailable within the 30-day period.)

**APPENDIX J**

**SIDE LETTER RE: ARTICLE 8**

Article 8 is modified as follows: For bargaining unit members who participate in hospital training programs (e.g., such as RN Residents/StaRN), the probationary period shall end ninety (90) days after the date (1) the individual successfully completed didactic training and (2) the individual assumes regular patient care responsibility in a patient care area.